

Exhibit A

LYN / ALL
**Transmittal Number: 28673485**
**Date Processed: 03/06/2024**

# Notice of Service of Process

**Primary Contact:** Bruce Buttaro; Hm Office Lgl SOP Paralegal
Liberty Mutual Insurance Company
175 Berkeley St
Boston, MA 02116-5066

| | |
|---|---|
| **Entity:** | Ironshore Specialty Insurance Company<br>Entity ID Number 2720000 |
| **Entity Served:** | Ironshore Specialty Insurance Company |
| **Title of Action:** | Fincastle Heights Mutual Ownership Corp. vs. Ironshore Specialty Insurance Company A Liberty Mutual Company |
| **Matter Name/ID:** | Fincastle Heights Mutual Ownership Corp. vs. Ironshore Specialty Insurance Company A Liberty Mutual Company (15383220) |
| **Document(s) Type:** | Summons/Complaint |
| **Nature of Action:** | Contract |
| **Court/Agency:** | Jefferson County Circuit Court, KY |
| **Case/Reference No:** | 24-CI-001499 |
| **Jurisdiction Served:** | Kentucky |
| **Date Served on CSC:** | 03/06/2024 |
| **Answer or Appearance Due:** | 20 Days |
| **Originally Served On:** | CSC |
| **How Served:** | Certified Mail |
| Sender Information: | Nader George Shunnarah<br>502-200-9000 |

Information contained on this transmittal form is for record keeping, notification and forwarding the attached document(s). It does not constitute a legal opinion. The recipient is responsible for interpreting the documents and taking appropriate action.

**To avoid potential delay, please do not send your response to CSC**

251 Little Falls Drive, Wilmington, Delaware 19808-1674 (888) 690-2882 | sop@cscglobal.com

Exhibit A

AOC-E-105 Sum Code: CI
Rev. 9-14

Commonwealth of Kentucky
Court of Justice Courts.ky.gov

CR 4.02; Cr Official Form 1

# CIVIL SUMMONS

Case #: **24-CI-001499**
Court: **CIRCUIT**
County: **JEFFERSON Circuit**

*Plantiff,* **FINCASTLE HEIGHTS MUTUAL OWNERSHIP CORP. VS. IRONSHORE SPECI**, *Defendant*

TO: **CORPORATION SERVICE COMPANY**
**421 W. MAIN STREET**
**FRANKFORT, KY 40601**

Memo: Related party is IRONSHORE SPECIALTY INSURANCE COMPANY

The Commonwealth of Kentucky to Defendant:
**IRONSHORE SPECIALTY INSURANCE COMPANY**

You are hereby notified that a **legal action has been filed against you** in this Court demanding relief as shown on the document delivered to you with this Summons. **Unless a written defense is made by you or by an attorney on your behalf within twenty (20) days** following the day this paper is delivered to you, judgment by default may be taken against you for the relief demanded in the attached complaint.

The name(s) and address(es) of the party or parties demanding relief against you or his/her (their) attorney(s) are shown on the document delivered to you with this Summons.

David L. Nicholson
Jefferson Circuit Clerk
Date: **2/29/2024**

## Proof of Service

This Summons was:

☐ Served by delivering a true copy and the Complaint (or other initiating document)

To: ______________________________

☐ Not Served because: ______________________________

Date: ________________, 20______

______________________________
Served By

______________________________
Title

Summons ID: 744238350210447@00001060104
CIRCUIT: 24-CI-001499 Certified Mail
FINCASTLE HEIGHTS MUTUAL OWNERSHIP CORP. VS. IRONSHORE SPECI

eFiled

NO. JEFFERSON CIRCUIT COURT
DIVISION (_)
HON. JUDGE

FINCASTLE HEIGHTS MUTUAL OWNERSHIP CORP. PLAINTIFFS

And

v.

IRONSHORE SPECIALTY INSURANCE COMPANY DEFENDANTS
A Liberty Mutual Company
8825 N. 23rd Avenue, Suite 100
Phoenix, AZ 85021

Serve: Corporation Service Company
421 West Main Street
Frankfort, KY 40601

And

TOWER 2, PROPERTY RISK MANAGEMENT ASSOCIATION
2711 North Sepulveda Boulevard #546
Manhattan Beach, CA 90266

Serve: Kentucky Secretary of State
Summons Branch
700 Capital Ave., Ste. 86
Frankfort, KY 40601

COMPLAINT
(*Filed Electronically*)

Comes the Plaintiff, Fincastle Heights Mutual Ownership Corp. (hereafter referred to as "Fincastle Heights") and for its Complaint against the Defendants, Ironshore Specialty Insurance Company (hereafter referred to as "Ironshore"), and Tower 2, Property Risk Management Association (hereafter referred to as "PRMA"), and hereby states as follows:

1. Plaintiff, Fincastle Heights is now and has been at all pertinent times a Non-Profit Corporation, registered to conduct business in Kentucky. Fincastle Heights is in the



business of managing and operating the Fincastle properties made up of multiple residential units located at 3512 Fincastle Rd., Louisville, KY 40243.

2. Defendant, Ironshore, is now and has been at all pertinent times a For-Profit Corporation, registered to conduct business in Kentucky. Ironshore is in the business of selling commercial insurance policies to protect real property, motor vehicles, and other assets.

3. Defendant, PRMA, is now and has been at all pertinent times a For-Profit Corporation, that is not registered with the Kentucky Secretary of State nor the Kentucky Insurance Commission, and therefore is not registered to conduct business in Kentucky. PRMA is in the business of selling commercial insurance policies to protect real property.

4. Plaintiff brings this action for storm property damage insured by a policy issued to Plaintiff by Defendants.

5. Plaintiff purchased a commercial insurance policy with Defendants Ironshore and PRMA to provide coverage for it's properties. The Policy Number is 1000370155-04. The Renewal of Policy Number is 1000370155-03. A copy of the policy is attached hereto and designated **EXHIBIT 1**.

6. Plaintiff suffered damage to multiple of its units as a result of a storm that occurred on or about March 3, 2023. Copies of photos of the damage are attached hereto and designated **EXHIBIT 2**. A copy of the estimate of repair is attached hereto and designated **EXHIBIT 3**.

7. Plaintiff filed a claim timely with Defendants Ironshore and PRMA. Defendants only paid a portion of the claim but has denied providing paying full policy benefits. Ironshore and PRMA has denied the balance of the claim and failed and refused to pay pursuant to the policy.

8. Ironshore and PRMA sent a claims representative who took photographs and, from all information and belief, prepared an appraisal of the loss, harm, and damage to the property. Defendants has also provided an engineer's report.

9. Plaintiff paid all premiums for the policy. Prior to filing suit, Plaintiff had complied with all condition precedents in order to comply with the policy terms, including but not by limitation, timely filing a claim, preparation of an estimate of damage, producing documentation of the loss, and providing full access to the property.

10. From all information and belief, Ironshore and PRMA have in effect denied Plaintiff's claim without cause. It has been almost one year and Ironshore and PRMA have paid no funds pursuant to the policy.

11. Ironshore and PRMA have violated the terms of their policy.

12. Prior to filing suit, Plaintiff complied with all conditions precedent in accordance with the policy terms including, but not by limitation:

 a. Timely filing a claim and notifying Defendants Ironshore and PRMA and the authorities;
 b. Prepared an estimate of damage and an itemized list;
 c. Produced documentation of the loss;
 d. Obtaining photos of the damage; and
 e. Submitting Proof of Loss.

13. The liability of Ironshore and PRMA is reasonably clear and beyond dispute according to its Policy with Plaintiff.

14. Ironshore and PRMA have acted with malicious, intentional, and reckless conduct when handling Plaintiff's claim. Defendants forced Plaintiff to initiate litigation to recover amounts



due under the insurance policy. Furthermore, Defendants took almost one year to investigate Plaintiff's claim and failed to produce a reasonable estimate of loss. Defendants made no attempt to pay the full proceeds from the insurance company. Defendants failed and refused to make any reasonable attempt to settle the full claim.

COUNT 1
BREACH OF CONTRACT

15. Plaintiff incorporates herein by reference the averments in the preceding paragraphs of this Complaint.

16. As a result of the storm damage, Plaintiff suffered loss, harm and damage.

17. Ironshore and PRMA are liable to pay for the loss, harm, and damage pursuant to their policy of insurance. Defendants have refused to make any payment and continue to refuse and fail to make any payment.

18. Defendants' investigation has taken almost one year. Plaintiff filed this action to preserve its right pursuant to the policy and relevant statute of limitations. Defendants are obligated to pay under the terms of the policy, lack a reasonable basis in law or fact for denying the claim, and either knew there was no reasonable basis for denying the claim or acted with reckless disregard for whether such a basis existed.

19. As a direct and proximate cause of Defendants' breach of insurance policy, Plaintiff has suffered loss, harm, and damage that exceeds the jurisdictional prerequisite of Circuit Court, the specific amount to be proven at trial.

COUNT 2
BAD FAITH

20. Plaintiff incorporates herein by reference the averments in the preceding paragraphs of this Complaint.

21. Defendants are obligated to pay under the terms of the policy, has a lack of any reasonable basis in law or fact for denying the claim, and either knew there was no reasonable basis for denying the claim or acted with reckless disregard for whether such a basis existed.

22. As a direct and proximate cause of Defendants' common law bad faith, Plaintiff has suffered loss, harm, and damage that exceeds the jurisdictional prerequisite of Circuit Court, the specific amount to be proven at trial.

23. Furthermore, Defendants' conduct was so willful, wanton, and malicious to entitle Plaintiff to punitive damages in an amount that exceeds the jurisdictional prerequisite of circuit court, the specific amount to be proven at trial.

COUNT 3
VIOLATION OF THE KENTUCKY UNFAIR
CLAIMS SETTLEMENT ACT

24. Plaintiff incorporates herein by reference the averments in the preceding paragraphs of this Complaint.

25. Ironshore and PRMA have violated KRS 304.12-230, titled Unfair Claims Settlement Practices and commonly known as the Unfair Claims Settlement Act as follows:

    a) Defendants violated section (1) of the statute by misrepresenting insurance policy provisions relating to coverage when they refused to pay for the loss, harm and/or damage.

    b) Defendants violated section (2) of the act by failing to acknowledge and act reasonably promptly upon communications with respect to claims arising under the insurance policy.

    c) Defendants violated section (3) of the statute by failing to adopt and implement reasonable standards for the prompt investigation of claims arising under insurance



policies.

d) Defendants violated section (4) of the statute by refusing to pay claims without conducting a reasonable investigation based upon all available information;

e) Defendants violated section (5) of the statute by denying coverage of claims within a reasonable time after proof of loss statements were completed and reasonable investigation upon all available information was performed.

f) Defendants violated section (6) of the statute by not attempting in good faith to promptly settle in a fair and equitable manner the claims in which liability has become reasonably clear.

g) Defendants violated section (7) of the statute by compelling Plaintiff, their insured, to institute litigation to recover amounts due under an insurance policy when Defendants offered substantially less than the amounts ultimately recovered in actions brought by the Plaintiff.

h) Defendants violated section (8) of the statute by attempting to settle a claim for less than the amount to which a reasonable man would have believed he was entitled by reference to written or printed advertising material accompanying or made in part of an application when Defendants paid less than Plaintiff's insurance policy dictated.

i) Defendants violated section (12) by delaying the investigation or payment of claims by requiring the insured to submit a preliminary claim report and then requiring the subsequent submission of formal proof of loss forms, both of which submissions contain substantially the same information.

j) Defendants violated section (13) of the statute by failing to promptly settle claims where the liability in this claim was reasonably clear during the investigation in order

to influence settlements under other portions of their policy.

    k) Defendants violated section (14) of the statute by failing to promptly provide a reasonable explanation of the basis in the insurance policy in relation to the facts or applicable law for denial of a claim or for the offer of a compromise settlement.

    l) Defendants violated section (15) of the statute by failing to comply with the decision of an independent review entity, the public appraiser, to provide coverage for Plaintiff as a result of an external review.

26. As a direct and proximate cause of Defendants' violation of the Kentucky Unfair Settlement Act, Plaintiff has suffered loss, harm, and damages that exceed the jurisdictional prerequisite of Circuit Court, the specific amount to be proven at trial.

27. Furthermore, Defendants' conduct was so willful, wanton, and malicious to entitle Plaintiff to punitive damages in an amount that exceeds the jurisdictional prerequisite of circuit court, the specific amount to be proven at trial.

28. Plaintiff demands prejudgment interest.

29. In addition, Plaintiff is entitled to recover its costs and reasonable attorney fees.

WHEREFORE, Plaintiff demands judgment against Ironshore and PRMA, jointly and severally, as follows:

1. Judgment against Defendants for compensatory damages in an amount that satisfies the jurisdictional prerequisite of circuit court, the specific amount to be proven at trial.

2. Judgment against the Defendants for punitive damages in an amount which exceeds the jurisdictional prerequisite of circuit court, the specific amount to be proven at trial.

3. For Plaintiff's costs herein expended;

4. For prejudgment interest;

5. For Plaintiff's reasonable and necessary attorney's fees;

6. For leave of Court to amend this Complaint to conform to the evidence; and

7. For any and all other relief to which this Court may find Plaintiff entitled.

Respectfully submitted,

*s/ Nader George Shunnarah*

NADER GEORGE SHUNNARAH
Kentucky Bar No. 64168
916 Lily Creek Road
Suite 201
Louisville, KY 40243
T: (502) 200-9000
F: (844) 927-4560
E: shunnarahlaw@gmail.com
*Counsel for Plaintiff*

IRONSHORE®
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
Mailing Address:
175 Berkeley Street
Boston, Massachusetts 02116
Toll Free:(877) IRON411

(Hereinafter called the "Company")

**NOTICE:**

**1. THE INSURANCE POLICY THAT YOU (HAVE PURCHASED) (ARE APPLYING TO PURCHASE) IS BEING ISSUED BY AN INSURER THAT IS NOT LICENSED BY THE STATE OF CALIFORNIA. THESE COMPANIES ARE CALLED "NONADMITTED" OR "SURPLUS LINE" INSURERS.**

**2. THE INSURER IS NOT SUBJECT TO THE FINANCIAL SOLVENCY REGULATION AND ENFORCEMENT THAT APPLY TO CALIFORNIA LICENSED INSURERS.**

**3. THE INSURER DOES NOT PARTICIPATE IN ANY OF THE INSURANCE GUARANTEE FUNDS CREATED BY CALIFORNIA LAW. THEREFORE, THESE FUNDS WILL NOT PAY YOUR CLAIMS OR PROTECT YOUR ASSETS IF THE INSURER BECOMES INSOLVENT AND IS UNABLE TO MAKE PAYMENTS AS PROMISED.**

**4. THE INSURER SHOULD BE LICENSED EITHER AS A FOREIGN INSURER IN ANOTHER STATE IN THE UNITED STATES OR AS A NON-UNITED STATES (ALIEN) INSURER. YOU SHOULD ASK QUESTIONS OF YOUR INSURANCE AGENT, BROKER, OR "SURPLUS LINE" BROKER OR CONTACT THE CALIFORNIA DEPARTMENT OF INSURANCE AT THE FOLLOWING TOLL-FREE TELEPHONE NUMBER: 800-927-4357. ASK WHETHER OR NOT THE INSURER IS LICENSED AS A FOREIGN OR NON-UNITED STATES (ALIEN) INSURER AND FOR ADDITIONAL INFORMATION ABOUT THE INSURER. YOU MAY ALSO CONTACT THE NAIC'S INTERNET WEB SITE AT** WWW.NAIC.ORG.

**5. FOREIGN INSURERS SHOULD BE LICENSED BY A STATE IN THE UNITED STATES AND YOU MAY CONTACT THAT STATE'S DEPARTMENT OF INSURANCE TO OBTAIN MORE INFORMATION ABOUT THAT INSURER.**

**6. FOR NON-UNITED STATES (ALIEN) INSURERS, THE INSURER SHOULD BE LICENSED BY A COUNTRY OUTSIDE OF THE UNITED STATES AND SHOULD BE ON THE NAIC'S INTERNATIONAL INSURERS DEPARTMENT (IID) LISTING OF APPROVED NONADMITTED NON-UNITED STATES INSURERS. ASK YOUR AGENT, BROKER, OR "SURPLUS LINE" BROKER TO OBTAIN MORE INFORMATION ABOUT THAT INSURER.**



**7. CALIFORNIA MAINTAINS A LIST OF APPROVED SURPLUS LINE INSURERS. ASK YOUR AGENT OR BROKER IF THE INSURER IS ON THAT LIST, OR VIEW THAT LIST AT THE WEB SITE OF THE CALIFORNIA DEPARTMENT OF INSURANCE:** WWW.INSURANCE.CA.GOV.

**8. IF YOU, AS THE APPLICANT, REQUIRED THAT THE INSURANCE POLICY YOU HAVE PURCHASED BE BOUND IMMEDIATELY, EITHER BECAUSE EXISTING COVERAGE WAS GOING TO LAPSE WITHIN TWO BUSINESS DAYS OR BECAUSE YOU WERE REQUIRED TO HAVE COVERAGE WITHIN TWO BUSINESS DAYS, AND YOU DID NOT RECEIVE THIS DISCLOSURE FORM AND A REQUEST FOR YOUR SIGNATURE UNTIL AFTER COVERAGE BECAME EFFECTIVE, YOU HAVE THE RIGHT TO CANCEL THIS POLICY WITHIN FIVE DAYS OF RECEIVING THIS DISCLOSURE. IF YOU CANCEL COVERAGE, THE PREMIUM WILL BE PRORATED AND ANY BROKER'S FEE CHARGED FOR THIS INSURANCE WILL BE RETURNED TO YOU.**

**Date:** ______________

**Insured:** _____________

# COMMERCIAL PROPERTY POLICY DECLARATIONS

**Policy Number:** 1000370155-04 **Renewal of Policy Number:** 1000370155-03

**ITEM 1. Named Insured:** Tower 2, Property Risk Management Association (PRMA)
2711 North Sepulveda Boulevard, #546
Manhattan Beach, CA 90266

**ITEM 2. Policy Period:** Effective: 12/05/2022 Expiration: 12/05/2023
12:01 a.m. standard time at the address of the **Named Insured** as shown above

**ITEM 3. Limit of Insurance:** $1,000,000 (being 20%) part of $5,000,000

**Premium:**

| | | |
|---|---|---|
| Premium: | $824,335 | *Compliance with all surplus lines placement requirements, including stamping the Policy and collection and payment of surplus lines taxes, is the responsibility of the broker.* |
| Terrorism: | REJECTED | |
| --------------------- | --------------- | |
| Total Amount Due: | $824,335 | *See Invoice for the date Premium is due and payable. Failure to pay the premium in full may result in voidance of coverage.* |

In the event of cancellation of this policy by the Insured, a minimum premium of $206,084 shall become earned, but this provision shall be superseded by the Special Catastrophe Earned Premium Provision if applicable.

Failure of the Insured to make timely payment of premium shall be considered a request by the Insured for the Company to cancel on the Insured's behalf. In the event of such cancellation for non-payment of premium, the minimum earned premium shall be due and payable; provided, however, such cancellation shall be rescinded if the Insured remits and the Company receives the full policy premium within 10 days after the date of issuance of the cancellation notice. Such remittance and acceptance by the Company shall not affect the minimum earned premium provision of this endorsement. In the event of any other cancellation by the Company, the earned premium shall be computed pro-rata, not subject to the minimum earned premium.

**ITEM 4. Perils:** All Risks of Direct Physical Loss or Damage Including Flood and Earthquake (Excluding California Earthquake). Excluding Boiler & Machinery and Terrorism.

**ITEM 5. Description of Property Covered And Coinsurance:** As per schedule of values on file with this Company.

**ITEM 6. Total Insurable Value at Inception:** $2,478,458,321

**ITEM 7. Mortgagee Clause: Loss, if any shall be payable to:** None

**ITEM 8. Producer & Mailing Address:**

Tom Tio
3630 Peachtree Road NE, Suite 1700
Atlanta, GA 30326



**ITEM 9. SERVICE OF SUIT CLAUSE**

Service of Suit: In the event of failure of the Company to pay any amount claimed to be due hereunder, the Company, at the request of the Insured, will submit to the jurisdiction of a court of competent jurisdiction within the United States. Nothing in this condition constitutes or should be understood to constitute a waiver of the Company's rights to commence an action in any court of competent jurisdiction in the United States to remove an action to a United States District Court or to seek a transfer of a case to another court as permitted by the laws of the United States or of any state in the United States. It is further agreed that service or process in such suit may be made upon Counsel, Legal Department, Company stated on Declarations, 28 Liberty Street, 4th Floor, New York, NY 10005, or his or her representative, and that in any suit instituted against the Company upon this policy, the Company will abide by the final decision of such court or of any appellate court in the event of an appeal.

Further, pursuant to any statute of any state, territory, or district of the United States which makes provision therefor, the Company hereby designates the Superintendent, Commissioner or Director of Insurance, other officer specified for that purpose in the statute, or his successor or successors in office as its true and lawful attorney upon whom may be served any lawful process in any action, suit, or proceeding instituted by or on behalf of the Insured or any beneficiary hereunder arising out of this policy of insurance and hereby designates the above named Counsel as the person to whom the said officer is authorized to mail such process or a true copy thereof.

**ITEM 10. GOVERNMENT ACTIVITY CLAUSE**

The Company shall not be liable for loss or damage caused by or resulting from: (1) the seizure or destruction of property insured by this policy by any government body, including any customs or quarantine action, or (2) confiscation or destruction of any property by order of any government or public authority, except an order to destroy property to prevent the spread of fire or explosion.

IN WITNESS HEREOF, we have caused this policy to be executed and attested, but this policy shall not be valid unless countersigned in these Declarations by one of our duly authorized representatives.

Date: 02/06/2023
MO/DAY/YR

Authorized Representative

ANY REFERENCE IN THE POLICY FORM TO CONTACT IN WRITING THE COMPANY'S CLAIM OR LEGAL DEPARTMENTS SHOULD USE THE CONTACT INFORMATION BELOW:

Ironshore Claims – usclaims@ironshore.com

Attn: Legal Department
Liberty Mutual Insurance
175 Berkeley Street
Boston, Massachusetts 02116

IRONSHORE
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
Mailing Address:
175 Berkeley Street
Boston, MA 02116
Toll Free: (877) IRON411

# FORMS SCHEDULE

| Form Number | Edition Date | Endorsement # | Title |
|---|---|---|---|
| IS.PROP.DEC.001C | 1010 | | ISIC DEC page |
| IS.PROP.END.031B | 0210 | | Forms Schedule |
| | | FORM | Manuscript Form and Endorsements |
| IS.PROP.END.021 | 0409 | 14 | Property Millennium Endorsement IS.PROP.END.021 (0409) |
| IS.PROP.END.025B | 0210 | 15 | Special Catastrophe Earned Premium Provision for Mid-term Cancellations IS.PROP.END.025B (0210) |
| IS.PROP.END.020A | 0210 | 16 | Pollution Exclusion IS.PROP.END.020A (0210) |
| IS.PROP.END.098 | 0222 | 17 | Occurrence Limit of Liability IS.PROP.END.098 (0222) |
| ADM-OFAC | 0419 | 18 | Sanction Limitation and Exclusion Clause ADM-OFAC (0419) |
| IS.PROP.END.070B | 0620 | 19 | Electronic Data - Limited Coverage Endorsement IS.PROP.END.070B (0620) |
| IS.PROP.END.075 | 0118 | 20 | Fungus, Wet Rot, Dry Rot And Bacteria Limited Coverage Endorsement IS.PROP.END.075 (0118) |
| IS.PROP.END.099 | 0221 | 21 | Occurrence Limit of Liability 2B Amendatory Endorsement |
| SC-7 | 11/19 | 22 | Service of Suit Clause SC-7 (11/19) |
| IS.PROP.END.095 | 0320 | 23 | Virus And Bacteria Exclusion IS.PROP.END.095 (0320) |
| LSI CN001 CA | Ed. 01 20 | 24 | California – Cancellation And Nonrenewal LSI CN001 CA (Ed. 01 20) |



AGREED GROUND UP WORDING – 12.5.22

## MASTER PROPERTY POLICY

1. NAMED INSURED - This policy does insure **Property Risk Management Association Inc. (PRMA),** as per the attached member endorsement schedule, and any subsidiary, associated, allied or affiliated company, corporation, firm, organization, partnership, Joint Venture, Limited Liability Company or individual, whether wholly or partially owned or controlled by the Insured or member, where the Insured or member maintains an interest, or where the Insured or member is contractually required to provide insurance, as now exist or are hereafter constituted or acquired, and any other party in interest that is required by contract or other agreement to be named, all hereafter referred to as the "Insured".

2. TERM - For premium of per dec page this policy attaches and covers for a period of 365 days from 12/5/22 to 12/5/23, beginning and ending at 12:01 A.M., standard time, at the location of the property involved, unless otherwise noted in the member's declaration endorsement. It is agreed that the actual effective time of attachment of this insurance on the above date shall be the same time on the above date as the actual effective time of cancellation or expiration of the policy(ies) replaced or renewed by this policy. It is understood and agreed that the 12/5/22 premium is based on inception values of $2,478,458,321.

3. PARTICIPATION - This Insurer shall not be liable for more than the limits as stated in the participation endorsement.

4. OVERALL PROGRAM LIMITS OF LIABILITY - This Insurer shall not be liable for more than its participation part of $500,000,000 for any one occurrence. The following sublimits are part of and not in addition to the Overall Limit of Liability and apply on a per occurrence basis unless otherwise noted:
   a) $100,000,000 per occurrence and in the term aggregate in any one policy year as respects loss or damage caused by the peril of flood, except $75,000,000 per occurrence and in the term aggregate as respects buildings located wholly or partially within a Federal Emergency Management Association (FEMA) designated Special Flood Hazard Area (SFHA), which are areas of 100-year flooding in zones prefixed with A or V, as of the inception date of this policy, unless otherwise noted in the member's declaration endorsement. This limit is further limited by individual member via allocation if coverage is offered.
   b) $100,000,000 per occurrence and in the term aggregate in any one policy year as respects loss or damage caused by the peril of earthquake, except $75,000,000 per occurrence and in the term aggregate as respects locations situated within the Pacific Northwest Earthquake Zone, unless otherwise noted in the member's declaration endorsement. This limit is further limited by individual member via allocation if coverage is offered.
   c) $5,000,000 per occurrence as respects property while under the course of construction. This extension applies only to non-structural renovations that have been declared by members and accepted by PRMA;
   d) $25,000,000 per occurrence not to exceed $1,000,000 per location as respects

Service Interruption (property damage and time element combined) (Clause 17.a.);

e) 10% of scheduled building value applied separately as respects Coverage B (Clause 27.b.) and 10% of scheduled building value applied separately as respects Coverage C (Clause 27.c.), unless otherwise noted in the member's declaration endorsement;

f) $25,000,000 per occurrence as respects Newly Acquired Property subject to the following conditions:

1. applicable only to members that have already been accepted by underwriters
2. applicable only to locations that have been accepted by PRMA prior to becoming at risk to the member
3. excludes the peril of Earthquake in the Pacific Northwest Earthquake Zone unless and until accepted by underwriters
4. additions of like kind and quality and deletions shall be adjusted at composite rates as agreed and will be subject to quarterly adjustment
5. additions of unlike kind and quality, if accepted by PRMA, shall be individually underwritten and priced and will be subject to quarterly adjustment.

g) Greater of $25,000,000 or 25% of loss per occurrence as respects Debris Removal (Clause 26.);

h) Lesser of $25,000,000 or 30 days per occurrence as respects Ingress Egress (Clause 17.c.);

i) Lesser of $25,000,000 or 30 days per occurrence as respects Civil Authority (Clause 18.);

j) $5,000,000 per occurrence as respects Unnamed Locations defined as a non-owned and/or non-managed location that has not been reported to underwriters, but that in the ordinary course of the insured's business becomes temporarily at risk to the insured. Unnamed location does not mean owned or managed locations, whether or not covered elsewhere, or newly acquired locations. This sublimit is applicable only to members that have already been accepted by underwriters;

k) $100,000 per occurrence as respects an Unscheduled Location defined as a location owned or managed by the insured that has not been reported to and accepted by PRMA and underwriters and is not covered by Other Insurance. This sublimit is applicable only to entities that have already been accepted by underwriters;

l) $1,000,000 per occurrence and $5,000,000 in the term aggregate as respects Mold resulting from a covered peril (Endorsement #1);

m) $1,000,000 per occurrence and $5,000,000 in the term aggregate as respects Emergency Vacating Expenses (Clause 47.);

n) $1,000,000 per occurrence as respects Loss Adjustment Expenses not to exceed $100,000 per member (Clause 44.);

o) $500,000 per occurrence as respects Inland Transit (Clause 20.);

p) $100,000 per occurrence and $500,000 in the term aggregate as respects Pollutant Cleanup and Removal, (Clause 62.);



q) $50,000 per occurrence as respects Land Improvements unless specifically declared and accepted by underwriters;

r) $100,000 per occurrence and in the term aggregate per member as respects Unintentional Errors in Description or Omission (Clause 37.).

The amount of loss from any one occurrence for which this policy is excess, shall be determined by the combined loss, damage or expense as insured under the primary policy. In the event of loss or damage involving more than one coverage or peril, The Limits of Liability of the underlying policies shall first apply to the coverage(s) or peril(s) not insured by this policy, and the remainder, if any to the coverages(s) or peril(s) as provided hereunder. Upon erosion or exhaustion of the Limits of Liability of the underlying policies, this policy shall then be liable for the loss uncollected from the coverage(s) or perils(s) insured hereunder, subject to the Limit of Liability specified herein. In the event of reduction or exhaustion of the aggregate limit(s) designated in the underlying policy(ies), it is hereby understood and agreed that such insurance as is afforded by this policy shall apply in excess of the reduced or exhausted underlying limit(s).

5. DEDUCTIBLE CLAUSE – Except as otherwise noted below, all loss, damage, or expense arising out of any one occurrence shall be adjusted as one loss and from the amount of such adjusted loss shall be deducted a per occurrence per member sum as specified in the member's declaration endorsement. This member retention shall be termed "All Other Perils (AOP) Deductible". Except as follows:

a) As respects loss or damage to property resulting from the peril of Earthquake, all loss, damage, or expense arising out of any one occurrence shall be adjusted as one loss and from the amount of such adjusted loss shall be deducted the sum of $100,000 per occurrence per member. This deductible shall not apply to loss by an ensuing peril not otherwise excluded herein, except;

b) As respects loss or damage to property in the Pacific Northwest Earthquake Zone resulting from the peril of Earthquake, this Insurer shall not be liable for loss to any unit of insurance covered hereunder unless such loss exceeds three percent (3%) of the value of such unit of insurance in accordance with the statement of values at the time when such loss shall happen. In the event of loss involving two or more units of insurance for which a claim is submitted, the applicable percentage deductible herein shall apply jointly to such units of insurance. A minimum deductible of $250,000 shall apply each occurrence per member. This deductible shall not apply to loss by an ensuing peril not otherwise excluded herein.

c) As respects loss or damage to property in the New Madrid Earthquake Zone resulting from the peril of Earthquake, this Insurer shall not be liable for loss to any unit of insurance covered hereunder unless such loss exceeds two percent (2%) of the value of such unit of insurance in accordance with the statement of values at the time when such loss shall happen. In the event of loss involving two or

more units of insurance for which a claim is submitted, the applicable percentage deductible herein shall apply jointly to such units of insurance. A minimum deductible of $250,000 shall apply each occurrence per member. This deductible shall not apply to loss by an ensuing peril not otherwise excluded herein.

d) As respects loss or damage to property in the state(s) of Nebraska, Arkansas, Colorado, Kansas, Missouri, Oklahoma, Kentucky, Ohio, Tennessee and Texas resulting from the peril of All Other Wind/Hail, this Insurer shall not be liable for loss to any unit of insurance covered hereunder unless such loss exceeds two percent (2%) of the value of such unit of insurance in accordance with the statement of values at the time when such loss shall happen. In the event of loss involving two or more units of insurance for which a claim is submitted, the applicable percentage deductible herein shall apply jointly to such units of insurance. A minimum deductible of $250,000 shall apply each occurrence per member. This deductible shall not apply to loss by an ensuing peril not otherwise excluded herein.

e) As respects loss or damage to property in the state(s) of Alabama, Mississippi, North Dakota, Iowa, Minnesota, New Mexico and South Dakota resulting from the peril of All Other Wind/Hail, this Insurer shall not be liable for loss to any unit of insurance covered hereunder unless such loss exceeds one percent (1%) of the value of such unit of insurance in accordance with the statement of values at the time when such loss shall happen. In the event of loss involving two or more units of insurance for which a claim is submitted, the applicable percentage deductible herein shall apply jointly to such units of insurance. A minimum deductible of $250,000 shall apply each occurrence per member. This deductible shall not apply to loss by an ensuing peril not otherwise excluded herein.

f) As respects loss or damage to property resulting from the peril of All Other Flood, all loss, damage, or expense arising out of any one occurrence shall be adjusted as one loss and from the amount of such adjusted loss shall be deducted the sum of $250,000 per occurrence per member per building unless otherwise noted in the member's declaration endorsement. This deductible shall not apply to loss by an ensuing peril not otherwise excluded herein, except;

g) As respects loss or damage to buildings located wholly or partially within a Federal Emergency Management Association (FEMA) designated Special Flood Hazard Area (SFHA), which are areas of 100-year flooding in zones prefixed with A or V, as of the inception date of this policy, resulting from the peril of Flood, all loss, damage, or expense arising out of any one occurrence shall be adjusted as one loss and from the amount of such adjusted loss shall be deducted the sum of $500,000 real property per building per occurrence and $500,000 contents per building per occurrence and $100,000 per occurrence per member as respects time element loss. This deductible shall not apply to loss by an ensuing peril not otherwise excluded herein. Permission is granted for a member to purchase underlying insurance on all or part of this deductible.



h) As respects loss or damage to property in the due course of Inland Transit, all loss, damage, or expense arising out of any one occurrence shall be adjusted as one loss and from the amount of such adjusted loss shall be deducted the sum of $100,000 per occurrence.

i) As respects loss or damage to an unscheduled or unnamed location, all loss, damage, or expense arising out of any one occurrence shall be adjusted as one loss and from the amount of such adjusted loss shall be deducted the sum of $250,000 per occurrence per member.

j) As respects loss or damage to an individual structure that is vacant or unoccupied at the time of loss, all loss, damage, or expense arising out of any one occurrence shall be adjusted as one loss and from the amount of such adjusted loss shall be deducted the sum of $250,000 per occurrence per building per member.

k) As respects loss or damage where a member has made an unintentional error in description or omission as described under Clause 37., all loss, damage or expense arising out of any one occurrence shall be adjusted as one loss and from the amount of such adjusted loss shall be deducted the sum of $250,000 per occurrence per building per member.

l) Waiting Period – With respect to Ingress/Egress, Civil Authority and Service Interruption, coverage is provided by this policy only if the period of interruption of the Insured's business exceeds 24 hours per location involved in the loss. Then coverage will apply excess of the appropriate policy deductible.

m) In the application of the Deductible Clause made a part of this coverage each of the following shall be considered a separate Unit of Insurance:
   i) Each separate building or structure
   ii) Contents in each separate building or structure
   iii) Property in the yard of each separate building or structure
   iv) Annual Business Interruption value applying to each separate building or structure.

n) Whether the claim involves loss at one or more locations for an individual member, the deductible amount shall apply against the total loss suffered by each individual member from any one occurrence. If two or more deductible amounts in this policy apply to a single occurrence for an individual member, the total to be deducted shall not exceed the largest deductible applicable for that member.

o) Whenever mortgage or lease conditions require insurance protection without deductibles or with deductibles less than are provided herein, the Insurer agrees to make payment without consideration of the applicable deductible herein. For any payments so made within ten (10) days after payment of the

loss the Insured agrees to reimburse the Insurer for the difference between the deductible required by the mortgage or lease condition and the actual deductible provided herein.

p) The deductible amounts specified above shall not apply to general average contributions and salvage charges.

q) It is understood and agreed that loss, damage or expense which is not covered hereunder shall not contribute to satisfy any policy deductible.

6. LOSS PAYABLE - Loss, if any, shall be adjusted with and payable to the member, or as directed by PRMA.

7. TERRITORY - This policy covers anywhere in the United States of America comprised of the 50 states and the District of Columbia, including coastal and inland waterways and while in due course of transit therein or thereto excluding Puerto Rico, and the US Virgin Islands.

8. PROPERTY COVERED - Except as hereinafter excluded, this policy covers the interest of the Insured in all real and personal property owned, used, leased or intended for use by the Insured or in which the Insured may have an insurable interest, or for which the Insured may be responsible for the insurance, real or personal property hereafter constructed, erected, installed, or acquired including while in course of construction, erection, installation, and assembly including Improvements and Betterments on the condition that the property has been approved by PRMA prior to closing. In the event of loss or damage, this Insurer agrees to accept and consider the Insured as sole and unconditional owner of improvements and betterments, notwithstanding a contract or lease to the contrary.

This policy is extended to include:

a) The interest of the Insured in the real and personal property of others in the Insured's care, custody, or control and the Insured's liability imposed by law or assumed by contract for such property, including the cost to defend any allegations of liability for loss or damage to such property.

b) At the option of the Insured, personal property of the Insured's officials and employees while on the premises of the Insured.

c) Contractors' and/or subcontractors' (of any tier) and/or vendors' interests in property covered to the extent of the Insured's liability imposed by law or assumed by contract, whether written or oral.

d) Any interest of the Insured in the real and personal property of others and the Insured's liability imposed by law or assumed by contract for nonowned real and personal property, including the costs and fees to defend any claim or suit against the Insured and/or its directors, officers and/or employees alleging physical loss or damage as insured against, even if such claim is groundless, false or fraudulent but the Insurer may without prejudice make such investigation, negotiation or settlement of any such claim or suit as it deems expedient.



9. PROPERTY EXCLUDED - This policy does not cover loss or damage to:
   a) Money and securities;
   b) Land, land values, except as insured under the "Pollutant Cleanup of Land and Water" clause. This exclusion shall not apply to the cost of reclaiming, restoring or repairing land improvements. Land improvements as described hereunder include, but are not limited to any alteration to the natural condition of the land by grading, filling, shoring, landscaping, excavation, earthen dikes or dams, as well as additions to land such as pavements, roadways or similar works; provided values for such property is reported to the insurer. If specific values are not reported on the application, a $50,000 per occurrence per member sublimit of liability shall apply;
   c) Water; except water which is normally contained within any type of tank, piping system or other process equipment;
   d) Growing crops, standing timber, and animals;
   e) Watercraft, aircraft, and motor vehicles licensed for highway use when not on the Insured's premises;
   f) Export shipments after loading on board an overseas vessel or watercraft or after ocean marine insurance attaches, whichever occurs first; and import shipments prior to discharge from the overseas vessel or watercraft or until the ocean marine insurance terminates, whichever occurs last;
   g) Docks, piers and wharves;
   h) Electric Transmission and Distribution lines beyond 1000' of an insured's premises. This exclusion shall not affect coverage as provided by Clause 17.a);
   i) Air;
   j) Offshore Property;
   k) Underground property unless specifically scheduled and agreed by underwriters.
   l) Dams, dikes, levees, aqueducts and other surface containments.
   m) Fill beneath any buildings or structures.
   n) Bridges, tunnels, furs, jewels undergound mines.

10. PROPERTY VALUATION - The basis of loss adjustment shall be as follows:
    a) Valuable Papers & Records/Electronic Data Processing Media: the cost to repair or replace the property with other of like kind and quality including the cost of labor, service or supplies consumed in reconstructing, reproducing, recreating, transcribing or copying information; or, if not so replaced, the value blank.
    b) Raw materials and supplies: the replacement cost new.
    c) Stock in process: The value of raw materials plus labor expended plus the proper proportion of overhead charges.
    d) Finished stock and other merchandise for sale: The regular cash selling price less all discounts and charges to which such property would have been subject had no loss occurred.
    e) Real and personal property of others for which the Insured is liable: A valuation consistent with the liability of the Insured but only to the extent that such money is necessarily expended by the Insured.

f) Electronic data processing equipment, production machinery & equipment: The cost to repair or replace new with like kind and quality. In addition, the Insured may elect to replace such equipment with equipment having technological advances and/or representing an improvement in function and/or forming part of a program of system enhancement and/or more consistent with the Insured's technology strategy (without any reduction or offset for betterment) provided that such replacement can be accomplished without increasing the Insurer's liability.

g) Fine arts, at original cost to the Insured, per schedule, latest appraised value or current market value, all at the Insured's option.

h) As respects a Roof, Roof Covering or Roofing System (as hereinafter defined) greater than 15 years of age, the Actual Cash Value with proper deduction for depreciation as of the date of loss or damage;

i) Other property not otherwise provided for; at repair or replacement cost with like kind and quality without deduction for depreciation at time of replacement unless otherwise provided for in the member's declaration endorsement. If the property is not repaired, rebuilt or replaced within 2 years of the original date of loss, the Insurer shall not be liable for more than the Actual Cash Value (replacement cost less depreciation) of the property damaged or destroyed. Loss settlement on a replacement cost basis shall include Architect and Engineering Fees to the extent incurred as a result of a loss which would be payable under this policy and shall be subject to the following provisions: The repairs, replacement or reinstatement must be executed with due diligence and dispatch. This Insurer's liability for loss or damage on a replacement cost basis shall not exceed the lesser of the replacement cost of the property or any part thereof identical with such property intended for the same occupancy and use, including normal and customary profit and overhead even if the work is performed by the Insured; or the amount actually and necessarily expended in repairing or replacing said property or any part thereof including normal and customary profit and overhead even if the work is performed by the Insured.

11. BUSINESS INTERRUPTION - This policy shall cover the actual loss the insured sustains resulting from the necessary interruption of business conducted by the Insured including all interdependent loss of earnings between or among companies owned or operated by the Insured caused by direct physical loss of or damage to real and personal property as covered herein, caused by or resulting from any of the perils covered herein.

a) In the event of such loss, damage or destruction this Insurer shall be liable for the ACTUAL LOSS SUSTAINED by the insured resulting directly from such interruption of business, but not exceeding the reduction in gross earnings less charges and expenses which do not necessarily continue during the interruption of business. Due consideration shall be given to the continuation of normal charges and expenses including payroll expense, to the extent necessary to resume operations of the Insured with the same quality of service which existed immediately before the loss. For the purposes of this insurance, "Gross Earnings" are defined as the sum of:



i. Net sales value of production from manufacturing operations, and net sales from Merchandising or Non-Manufacturing operations; and
ii. Other earnings derived from operations of the business,
LESS THE COST OF:
iii. Raw Stock from which such production is derived;
iv. Supplies consisting of materials consumed directly in the conversion of such raw stock into finished stock or in supplying the services(s) sold by the Insured;
v. Merchandise sold, including packaging materials therefor; and
vi. Service(s) purchased from outsiders (not employees of the Insured) for resale which do not continue under contract.

No other costs shall be deducted in determining Gross Earnings.

b) In the event of loss, damage, or destruction to property as covered herein caused by any of the perils covered herein which results in an interruption of research and development activities which in themselves would not have produced income during the period of restoration, this policy shall cover the actual loss sustained of the continuing fixed charges and expenses, including ordinary payroll, directly attributable to such research and development activities.

c) Resumption of Operations: It is a condition of this insurance that if the Insured could reduce the loss resulting from the interruption of business:
i) by a complete or partial resumption of operation at a location owned by the same entity suffering the loss, whether damaged or not; or
ii) by making use of available stock, merchandise, or other property; such reduction shall be taken into account in arriving at the amount of loss hereunder.

d) EXPERIENCE OF THE BUSINESS - With respect to alterations, additions, and property while in the course of construction, erection, installation, or assembly, due consideration shall be given to the available experience of the business after completion of the construction, erection, installation, or assembly.

e) As respects coverage provided under the Gross Earnings clause of this policy, the insurer shall not be liable for any loss resulting from loss or damage to finished stock nor for the time required to reproduce said finished stock.

12. EXTRA EXPENSE - This policy shall cover the necessary extra expense, as hereinafter defined, incurred by the Insured caused by direct physical loss of or damage to real and personal property as covered herein, caused by or resulting from any of the perils covered herein.
a) The term "Extra Expense" wherever used in this Policy, is defined as the excess (if any) of the total cost(s) incurred during the period of indemnity, chargeable to the operation of the Insured's business, over and above the total cost(s) that would have normally have been incurred to

Exhibit A
AGREED GROUND UP WORDING – 12.5.22

conduct the business during the same period if there had been no direct physical loss of or damage to real or personal property as covered herein, caused by or resulting from any of the perils covered herein.

b) In the event of loss, damage, or destruction to property as covered herein caused by any of the perils covered herein which results in an interruption of research and development activities, this policy shall cover the actual loss sustained of the extra expenses as defined herein directly attributable to the interruption of such research and development activities.

c) As soon as practicable the Insured shall resume normal operations of the business and shall dispense with such extra expense.

13. This policy is extended to cover expenses as are necessarily incurred for the purpose of reducing any loss under this policy. These expenses may not exceed the amount by which the loss under this policy is thereby reduced.

14. RENTAL VALUE/RENTAL INCOME - This policy shall cover the actual loss sustained by the Insured resulting directly from the necessary untenability caused by direct physical loss of or damage to real and personal property as covered herein, caused by or resulting from any of the perils covered herein. Loss settlement shall not exceed the reduction in rental value less charges and expenses which do not necessarily continue during the period of untenability.

a) If the Insured is the lessor, for the purposes of this insurance, "rental value" is defined as the sum of:
   i) the total anticipated gross rental income of the described property as furnished and equipped by the insured, and
   ii) the amount of all charges which are the legal obligation of the tenant(s) and which would otherwise be obligations of the Insured, and
   iii) the fair rental value of any portion of said property which is occupied by the Insured.

b) If the Insured is the lessee, rental value shall be the determined rental which the Insured is obligated to pay (including ground rents, accrued charges, real estate taxes and interest if the Insured shall be liable therefore) less such charges and expenses as do not necessarily continue.

c) Experience of the Business - With respect to alterations, additions, and property while in the course of construction, erection, installation, or assembly, due consideration shall be given to the available rental experience of the business after completion of the construction, erection, installation or assembly.

d) With respect to buildings or structures leased or rented by the Insured, this policy will serve as rental income insurance in those situations where the insured is required under a lease or rental agreement to maintain such insurance on behalf of

Filed Tower 2, PRMA 12/5/2022 24-CI-001499 02/29/2024 10 David L. Nicholson, Jefferson Circuit Clerk



any landlord. This policy will respond for rental expenses incurred by the Insured in excess of the expenses which would have been incurred had a leased or rented premises not been damaged or destroyed by any peril covered under this policy. Such coverage will apply for all additional expenses incurred during the period of untenability or if the lease cannot be terminated until its expiration.

15. LEASEHOLD INTEREST - This policy covers the pro rata proportion from the date of loss to expiration date of the lease (to be paid without discount) on the Insured's interest in:

a) the amount of bonus paid by the Insured for the acquisition of the lease not recoverable under the terms of the lease for the unexpired term of the lease;
b) improvements and betterments to real property during the unexpired term of the lease which is not covered under any other section of this policy;
c) the amount of advance rental paid by the Insured and not recoverable under the terms of the lease for the unexpired term of the lease;

caused by direct physical loss of or damage to real and personal property as covered herein, caused by or resulting from any of the perils covered herein and the lease is canceled by the lessor in accordance with the conditions of the lease or by statutory requirements of the state in which the damaged or destroyed property is located; and "Interest of the Insured as Lessee or Lessor" when property is rendered wholly or partially untenable by any of the perils covered herein during the term of this policy and the lease is canceled by the lessor in accordance with the conditions of the lease or by statutory requirements of the state in which the damaged or destroyed property is located. The "Interest of the Insured as Lessee or Lessor" as referred to herein shall be paid for the first three months succeeding the date of the loss and the "Net Lease Interest" shall be paid for the remaining months of the unexpired lease.

d) The "Interest of the Insured as Lessee" is defined as:
   i) the excess of the rental value of similar premises over the actual rental payable by the lessee (including any maintenance or operating charges paid by the lessee) during the unexpired term of the lease.
   ii) the rental income earned by the Insured from sublease agreements, to the extent not covered under any other section of this policy, over and above the rental expenses specified in the lease between the Insured and the lessor.

e) The "Interest of the Insured as Lessor" is defined as the difference between the rents payable to the lessor under the terms of the lease in effect at the time of loss and the actual rent collectible by the lessor during the unexpired term of the lease provided the lease is cancelled by the lessee, to the extent not covered under any other section of this policy.

f) "Net Lease Interest" is defined as that sum, which placed at 6% interest compounded annually will be equivalent to the "Interest of the Insured as Lessee".

g) This Insurer shall not be liable for any increase of loss which may be occasioned by the suspension, lapse or cancellation of any license or by the Insured exercising an option to cancel the lease.

16. LOSS PROVISIONS APPLICABLE TO TIME ELEMENT COVERAGE - The "Period of Indemnity" is defined as the length of time for which loss may be claimed, and shall commence with the date of such loss or damage and shall not be limited by the date of expiration of this policy, subject to the following provisions:

a) The Period of Indemnity shall not exceed such length of time as would be required with the exercise of due diligence and dispatch to rebuild, repair, or replace such part of the property as has been destroyed or damaged not to exceed two (2) years.

b) With respect to alterations, additions, and property while in the course of construction, erection, installation, or assembly the Period of Indemnity shall be determined as provided above but such determined length of time shall be applied and the loss hereunder calculated from the date that business operations would have begun had no damage or destruction occurred.

c) Extended Period of Indemnity - The Period of Indemnity shall include such additional length of time to restore the Insured's business to the condition that would have existed had no loss occurred, commencing with the date on which the liability of the Insurer for loss or damage would otherwise cease, and terminating no more than 365 days from said later commencement date.

17. EXTENSION OF TIME ELEMENT COVERAGE - This policy, subject to all its provisions and without increasing the amount of said policy, insures against the Actual Loss Sustained by the member caused by direct physical loss of or damage to real or personal property of a type as covered herein caused by or resulting from any of the perils covered herein to:

a) Any utility service provider's property including but not limited to, electrical equipment and systems, water, gas, steam, telephone or their respective transmission and distribution lines or utility plants which directly or indirectly provide incoming or outgoing services to the Insured.

b) dams, reservoirs, or equipment connected, therewith the insured's premises, when water, used as a raw material or used for power or for other manufacturing purposes, stored behind such dams or reservoirs is released from storage and causes an interruption of business as a result of lack of water supply from such sources.

c) the actual loss sustained for a period not to exceed thirty (30) consecutive days when, as a result of direct physical loss of or damage to real and/or personal property of the type covered herein within 5 miles of the scheduled premises caused by a peril insured against, ingress to or egress from the scheduled premises is prohibited irrespective of whether the scheduled premises shall have been damaged.



Exhibit A
AGREED GROUND UP WORDING – 12.5.22

d) property, facilities or piping systems which prevents the Insured from discharging its outgoing effluence.

18. CIVIL AUTHORITY – When an insured peril causes direct physical damage of the type covered hereunder to a location that is not covered hereunder, this policy covers the actual business interruption or loss of rents sustained and the necessary extra expense for a period not to exceed thirty (30) consecutive days caused by action of civil authority that prohibits access to the scheduled location. The physical damage must occur within 5 miles of the scheduled location, and the action of civil authority must be taken in response to dangerous physical conditions resulting from the damage or the action is taken to enable civil authority to have unimpeded access to the damaged property.

19. TIME ELEMENT EXCLUSIONS – In addition to the exclusions elsewhere in this policy, the following exclusions apply to Time Element loss. This policy does not insure against:
   a) Any loss during any idle period, including but not limited to when production, operation, service or delivery or receipt of goods would cease, or would not have taken place or would have been prevented due to:
      i) Direct physical loss or damage not insured by this policy on or off of an insured premises,
      ii) Planned or re-scheduled shutdown,
      iii) Strikes or other work slowdown or stoppage,
      iv) Any other reason other than direct physical loss or damage as insured by this policy.
   b) Any increase in loss due to:
      i) Suspension, cancellation or lapse of any lease, contract, license or orders,
      ii) Fines or damages for breach of contract or for late noncompletion of orders
      iii) For penalties of any nature
      iv) Any other consequential or remote loss
   c) Any loss resulting from loss or damage to finished stock manufactured by the insured, nor the time required for their reproduction.

20. INLAND TRANSIT - This policy shall cover real and/or personal property as covered herein while in transit, and this policy attaches and covers shipments within and between the territorial limits of this policy, including the coastal waters thereof, by any means of conveyance, from the time the property is moved for purpose of loading and continuously thereafter while awaiting and during loading and unloading and in temporary storage, including temporary storage on any conveyance intended for use for any outbound or used for inbound shipment, including during deviation and delay, until safely delivered and accepted at place of final destination. This insurance is extended to cover loss or damage to property:
   a) sold and shipped by the Insured under terms of F.O.B. point of origin or other terms usually regarded as terminating the shipper's responsibility short of points of delivery;
   b) arising out of any unauthorized person(s) representing themselves to be the proper party(ies) to receive goods for shipment or to accept goods for delivery;

Filed Tower 2, PRMA 12/5/2022 24-CI-001499 02/29/2024 13 David L. Nicholson, Jefferson Circuit Clerk

c) occasioned by the acceptance by the Insured, by its agents, or by its customers of fraudulent bills of lading, shipping and delivery orders, or similar documents;

d) at the Insured's option, property which is incoming to the Insured.

The Insured may waive right(s) of recovery against private, contract, and common carriers and accept bills of lading or receipts from carriers, bailees, warehousemen, or processors limiting or releasing their liability, but this transit insurance shall not inure to the benefit of any carrier, bailee, warehouseman, or processor. With respect to shipments described under subparagraphs a and d above, this Insurer agrees to waive its rights of subrogation against shippers and consignees at the option of the Insured.

e) The Insured is not to be prejudiced by any agreements exempting lightermen from liability.

f) Seaworthiness of any vessel or watercraft, and airworthiness of any aircraft are admitted between this Insurer and the Insured.

21. PERILS INSURED AGAINST - This policy insures against all risks of direct physical loss of or damage to property as covered herein including general average, salvage, and all other charges on shipments covered hereunder, except as hereinafter excluded.

22. PERILS EXCLUDED - This policy does not insure:

a) infidelity or dishonesty of the Insured or of the Insured's employees. A willful act of malicious intent shall not be deemed to be an act of infidelity;

b) against the cost of making good defective design or specifications, faulty material, or faulty workmanship; however, this exclusion shall not apply to loss or damage resulting from such defective design or specifications, faulty material, or faulty workmanship;

c) against ordinary wear and tear or gradual deterioration unless other loss or damage from a peril insured against herein ensues and then this policy shall cover for ensuing loss or damage;

d) against inherent vice or latent defect unless other loss or damage from a peril insured against herein ensues and then this policy shall cover for ensuing loss or damage;

e) against errors in processing or manufacture of the Insured's product unless loss or damage from a peril insured herein ensues and then this policy shall cover for such ensuing loss or damage;

f) mysterious disappearance or goods missing at stock-taking in respect of which no claim has been previously reported unless the loss can be proved by the Insured to be due to a peril not otherwise excluded by this insurance;



Exhibit A
AGREED GROUND UP WORDING – 12.5.22

g) against electrical injury or disturbance to electrical appliances, devices, or wiring caused by electrical currents artificially generated unless loss or damage from a peril insured herein ensues and then this policy shall cover for such ensuing loss or damage;

h) against mechanical breakdown unless loss or damage from a peril insured herein ensues and then this policy shall cover for such ensuing loss or damage;

i) against explosion, rupture, or bursting of steam boilers, steam pipes, steam turbines, or steam engines owned or operated by the Insured unless loss or damage from a peril insured herein ensues and then this policy shall cover for such ensuing loss or damage; it is agreed that direct loss resulting from the explosion of accumulated gases or unconsumed fuel within the firebox (or combustion chamber) of any fired vessel or within the flues or passages which conduct the gases or combustion there from shall be covered hereunder;

j) against nuclear reaction, nuclear radiation, or radioactive contamination, all whether controlled or uncontrolled, and whether such loss be direct or indirect, proximate, or remote; or be in whole or in part caused by, contributed to, or aggravated by the peril(s) insured against in this policy; except if a covered peril ensues, liability is specifically assumed for direct loss by such ensuing peril but not including any loss due to nuclear reaction, nuclear radiation, or radioactive contamination. This Insurer shall be liable for loss or damage caused by sudden and accidental radioactive contamination including resultant radiation damage for each occurrence from material used or stored or from processes conducted on insured premises provided at the time of loss there is neither a nuclear reactor capable of sustaining nuclear fission in a self-supporting chain reaction nor any new or used nuclear fuel on the insured premises;

k) against hostile or warlike action in time of peace or war, including action in hindering, combating, or defending against an actual, impending, or expected attack by any government or sovereign power (de jure or de facto) or by any authority maintaining or using military, naval, or air forces; or by military, naval, or air forces; or by any agent of any such government, power, authority, or forces;

  i) against any weapon employing atomic fission or fusion;
  ii) against rebellion, revolution, civil war, usurped power, or action taken by governmental authority in hindering, combating, or defending against such occurrence;
  iii) against seizure or destruction by order of public authority, except destruction by order of public authority to prevent the spread of, or to otherwise contain, control or minimize loss, damage or destruction which occurs due to a peril insured against under this policy;
  iv) against risks of contraband or illegal trade;
  v) against confiscation, nationalization and expropriation.

l) against loss or damage caused directly or indirectly by the release, discharge,

Filed Tower 2, PRMA 12/5/2022 24-CI-001499 02/29/2024 15 David L. Nicholson, Jefferson Circuit Clerk

dispersal, seepage, migration, or escape of pollutants or contaminants unless the release, discharge, dispersal, seepage, migration, or escape is caused by a peril not otherwise excluded herein. However, if a peril not otherwise excluded herein ensues due to the release, discharge, dispersal, seepage, migration, or escape of pollutants or contaminants, such ensuing loss or damage shall be covered. This exclusion does not apply to overflow or backup of sewers, drains, septic systems, or plumbing devices whether above or below ground.

m) against Earthquake in the State of California.

n) against delay, loss of market, loss of use;

o) against loss or damage from animals, birds, insects or vermin,

p) against loss or damage from depletion, rust, corrosion, erosion;

q) against settling, cracking, shrinking or bulging of foundations, walls, floors, roofs or ceilings.

r) against loss or damage directly or indirectly caused by, resulting from or contributed to by property damage that pre-existed the inception date of this policy or the date of inclusion under this policy if newly acquired.

s) against loss or damage from the perils of Named Wind Storm and Flood in the entire state of Florida and within 75 miles of the seashore in the states from Texas through Virginia.

23. DEFINITIONS

a) The term "Earthquake" as used in this policy shall mean loss or damage caused by or resulting from a series of vibrations induced in the earth's crust by the abrupt rupture and rebound of rocks in which elastic strain has been slowly accumulating. This term shall also include earthmovement, landslide, mine subsidence, and earth sinking, rising or shifting. "Earthquake" shall not apply to damage caused by an ensuing fire, explosion and sprinkler leakage.

b) The term "Flood" as used in this policy shall mean loss or damage caused by or resulting from waves, tide, or tidal water including Tsunami, the rising (including the overflowing or breakage of boundaries) of lakes, ponds, reservoirs, rivers, harbors, streams, and similar bodies of water, surface water including any water that overflows a dry area, storm surge, all whether wind driven or not. "Flood" shall not apply to damage caused by an ensuing fire, explosion and sprinkler leakage.

c) The term "occurrence" is defined as follows:

i) Except as hereinafter defined, "loss occurrence" shall mean an accident or occurrence or series of accidents or occurrences arising out of one event.



ii)    Each loss occurrence which involves the perils of tornado, windstorm, cyclone, hurricane or hail shall include all loss or damage wherever occurring occasioned by these perils which arise out of one atmospheric disturbance during a continuous period of 72 hours.

iii)    Each loss occurrence which involves the peril of earthquake, a series of earthquakes shall include all losses or damage sustained during a continuous period of 72 hours.

iv)    The Insured shall have the right to elect the moment from which the time periods referred to in ii) and iii) above shall be deemed to have commenced, however no elected period of time shall commence within any previous occurrence.

v)    Should the time period in ii) and iii) above extend beyond expiration or cancellation date of this policy and commence prior to the expiration or cancellation date, this Insurer shall be liable as is such period fell entirely within the term of this policy.

d)    "Raw Stock" - Materials and supplies in the state in which the Insured receives it for conversion by the Insured into Finished Stock, including supplies consumed in such conversion or in the service rendered by the Insured.

e)    "Stock in Process" - Raw stock which has undergone any aging, seasoning, mechanical or other process of manufacture by on behalf of the Insured but which has not become Finished Stock.

f)    "Finished Stock" - Stock which in the ordinary course of the Insured's business is ready for packing, shipment or sale.

g)    "Merchandise" - Goods kept for sale by the Insured which are not the product of manufacturing operations conducted by the Insured.

h)    "Normal" - The condition that would have existed had no loss occurred.

i)    "Improvements and Betterments" - Fixtures, alterations, installations or additions comprising a part of the described building and made or acquired at the expense of the Insured, but which are not legally subject to removal by the Insured.

j)    "Valuable papers and records" - Written, printed, or otherwise inscribed documents and records, including but not limited to books, maps, films, drawings, abstracts, deeds, mortgages, micro-inscribed documents and manuscripts.

k)    "Electronic Data Processing Media" - All forms of data, converted data, electronically converted data and/or programs and/or applications and/or instructions and/or media vehicles.

l)    "Securities" shall mean all negotiable and nonnegotiable instruments or contracts representing either money or other property, and includes revenue and other

Exhibit A

AGREED GROUND UP WORDING – 12.5.22

stamps in current use, tokens, and tickets.

m) "Fine Arts" - Shall include but not be limited to bona fide works of art, works of rarity, works of historical value, works of artistic merit, photographs (positives and negatives), lithographs, illustrations, galley proofs, original records, sculptures, carvings and similar property.

n) "Architect and Engineering Fees" - Any cost associated with the preparation of plans, supervision of and approval for the repair or replacement of damaged or destroyed property.

o) "Roof, roof covering, or roofing system" means: all components of a roof system including, but not limited to: roof surface coating; roof covering (including but not limited to tiles, shingles, membrane); roof underlying materials (underlayment) including but not limited to felt, tar paper, water and vapor barriers, insulation and other materials applied to the deck/sheathing; the deck/sheathing; sealing and fastening materials; fascia and flashing; penetrations; soffits; gutters and drains.

p) "Named Wind Storm"- A storm that has been declared by the National Weather Service to be a Hurricane, Typhoon, Tropical Cyclone or Tropical Storm.

q) "Time Element' – Includes coverage and exclusions as described under Clause 11., 12., 13., 14., 15., 16., 17., 18., and 19. hereunder.

r) "New Madrid Earthquake Zone" includes all locations in the following counties:

Arkansas - Ashley, Chicot, Clay, Craighead, Crittenden, Cross, Desha, Drew, Fulton, Grant, Greene, Independence, Izard, Jackson, Jefferson, Lawrence, Lee, Lincoln, Lonoke, Mississippi, Monroe, Phillips, Poinsett, Prairie, Pulaski, Randolph, Saline, Sharp, St Francis, White, and Woodruff.

Illinois - Alexander, Bond, Clinton, Calhoun, Crawford, Edwards, Franklin, Gallatin, Hamilton, Hardin, Jackson, Jefferson, Jersey, Johnson, Lawrence, Madison, Massac, Monroe, Montgomery, Perry, Pike, Pope, Pulaski, Randolph, Richland, Saint Clair, Saline, Union, Wabash, Washington, Wayne, White, and Williamson.

Indiana - Daviess, Gibson, Greene, Knox, Martin, Pike, Posey, Sullivan, Vanderburgh and Warrick.

Kentucky - Ballard, Butler, Caldwell, Calloway, Carlisle, Christian, Crittenden, Daviess, Fulton, Graves, Hancock, Henderson, Hickman, Hopkins, Livingston, Logan, Lyon, Marshall, McCracken, McLean, Muhlenberg, Ohio, Todd, Trigg, Union, and Webster.

Mississippi - Alcorn, Benton, Bolivar, Carroll, Coahoma, De Soto, Grenada,

Filed Tower 2, PRMA 12/5/2022 24-CI-001499 02/29/2024 18 David L. Nicholson, Jefferson Circuit Clerk



Holmes, Humphreys, Issaquena, Itawamba, Lafayette, Lee, Leflore, Marshall, Panola, Pontotoc, Prentiss, Quitman, Sharkey, Sunflower, Tallahatchie, Tate, Tippah, Tishomingo, Tunica, Union, Washington and Yalobusha.

Missouri - Audrain, Bollinger, Butler, Callaway, Cape Girardeau, Carter, Cole, Dunklin, Franklin, Howell, Iron, Jefferson, Lincoln, Madison, Marion, Mississippi, Montgomery, New Madrid, Oregon, Osage, Pemiscot, Perry, Pike, Ralls, Reynolds, Ripley, St. Charles, St. Francois, Ste. Genevieve, St. Louis, St. Louis City, Scott, Stoddard, Warren, Washington, and Wayne.

Tennessee - Benton, Carroll, Cheatham, Chester, Crockett, Decatur, Dickson, Dyer, Fayette, Gibson, Hardeman, Hardin, Haywood, Henderson, Henry, Hickman, Houston, Humphreys, Lake, Lauderdale, Lawrence, Lewis, Madison, McNairy, Montgomery, Obion, Perry, Robertson, Shelby, Stewart, Tipton, Wayne, and Weakley.

s) "Pacific Northwest Earthquake Zone" includes all locations in the following counties:

Oregon – Benton, Clackamas, Clatsop, Columbia, Coos, Curry, Douglas, Jackson, Josephine, Klamath, Lane, Lincoln, Linn, Marion, Multnomah, Polk, Tillamook, Washington and Yamhill.

Washington – Clallam, Clark, Cowlitz, Grays Harbor, Island, Jefferson, King, Kitsap, Kittitas, Lewis, Mason, Pacific, Pierce, San Juan, Skagit, Skamania, Snohomish, Thurston, Wahkiakum and Whatcom.

t) "Vacant" – Means having no tenant or contents pertaining to operations or activities customary to occupancy of the building.

u) "Unoccupied" - Means without occupant(s) but containing contents pertaining to the occupancy of the building while operations or activities customary to occupancy of the building have ceased.

24. FIRE BRIGADE CHARGES AND EXTINGUISHING EXPENSES - This policy covers fire brigade charges and other extinguishing expenses for which the Insured may be assessed including loss of fire extinguishing materials expended resulting from a peril insured.

25. SEVERABILITY OF INTERESTS - The inclusion herein of more than one person or organization, as Insured, shall not operate to increase the limit of the Insurer's liability. The program limit of liability and the sublimits of liability are shared limits between all insured members and represent the maximum amount payable in a single occurrence. Except with respect to limits of liability, the terms of this policy shall apply separately to each person or organization covered as Insured in the same manner and to the same extent as though a separate policy had been issued to each such person or organization.

26. DEBRIS REMOVAL - This policy covers the cost of removal of debris of damaged property covered hereunder from the premises of the Insured caused by direct physical loss, damage, or destruction by any of the perils covered herein during the term of this policy to real and personal property as covered herein.

27. DEMOLITION AND INCREASED COST OF CONSTRUCTION - In the event of loss or damage under this policy that causes the enforcement of or compliance with any law, regulation, rule or ordinance in force at time of loss regulating the construction, repair or use of property or establishing zoning or land use laws, this Insurer shall be liable for:

   a) COVERAGE A - the loss in value of the undamaged portion of the property as a consequence of the enforcement of or compliance with any law or ordinance that requires demolition of undamaged parts of the same property;
   b) COVERAGE B – the cost to demolish and clear the site of undamaged parts of the same property;
   c) COVERAGE C – the increased cost to repair, remodel or reconstruct damaged and undamaged property on the same or another site, including the cost of excavations, grading, backfilling and filling, the repair or reconstruction of the building foundation, the pilings, and the underground pipes, flues and drains when the increased cost is a consequence of the enforcement of or compliance with any law, regulation, rule or ordinance. These costs are limited to the costs that would have been incurred in order to comply with the minimum requirements of such law or ordinance regulating the repair, remodel or reconstruction of the damaged property on the same site. This Insurer shall not be liable for any increased cost of repair or reconstruction loss unless the damaged property is actually rebuilt or replaced;
   d) Any increase in loss including but not limited to Business Interruption, Extra Expense, Rental Value, Rental Income, Leasehold Interest or Royalties or extensions thereof arising out of the additional time required to comply with said law, regulation, rule or ordinance.
   e) In the event real or personal property is not repaired or replaced to the same height, floor area, size, style or comparable quality of the original property insured due to the enforcement of law or ordinance regulating, restricting or prohibiting repair or replacement of covered property, this policy will pay the full replacement cost without deduction for depreciation for the real or personal property damaged or destroyed, as if the property was replaced to the same height, floor area, size, style or comparable quality of the original property insured. This policy will also pay business interruption and extra expense loss as if the original structure were repaired or replaced to original specifications, subject to the terms and conditions of these coverage(s) and subject to a one year limitation on indemnity.

With respect to Item b) & Item c) above, if, at the time of loss, the values shown in the latest statement of values or other documentation on file with the company prior to the loss are not individually scheduled for each building or structure at each location, the value for each building or structure will be developed by multiplying the total reported building or structure value for the entire location by the proportion that the actual square footage of the



individual building or structure involved in the loss bears to the actual total square footage of all buildings and structures contemplated in the total reported building and structure value for the location.

28. EXPEDITING EXPENSE - This policy covers the extra cost of temporary repair and of expediting the repair of damaged property insured hereunder, including overtime and express freight or other rapid means of transportation.

29. CONTRIBUTING INSURANCE - Contributing insurance is insurance written upon the same plan, terms, conditions, and provisions as those contained in this policy. This insurance shall contribute in accordance with the conditions of this policy only with other contributing insurance as defined.

30. EXCESS INSURANCE - Excess insurance is insurance over the limit of liability set forth in this policy. The existence of such excess insurance shall not prejudice the coverage provided under this policy nor will it reduce any liability hereunder.

31. UNDERLYING INSURANCE - Underlying insurance is insurance on all or any part of the deductible and against all or any of the perils covered by this policy including declarations of value to the carrier for hire. The existence of such underlying insurance shall not prejudice or affect any recovery otherwise payable under this policy. Should the amount of loss payable under such underlying insurance exceed the deductible amount which would apply in the event of loss under this policy, then no deductible shall apply hereunder and that portion which exceeds such a deductible amount shall be considered "other insurance". Should the amount of loss payable under such underlying insurance be less than the largest deductible amount which would apply in the event of loss under this policy, then the deductible amount to be deducted hereunder shall be the difference between the amount to be paid under such underlying insurance and the largest deductible amount which would apply in the event of loss under this policy.

32. OTHER INSURANCE - Except for insurance described by the contributing insurance clause, by the excess insurance clause, or by the underlying insurance clause, this policy shall not cover to the extent of any other insurance, whether prior or subsequent hereto in date, and whether directly or indirectly covering the same property against the same perils. This Insurer shall be liable for loss or damage only to the extent of that amount in excess of the amount recoverable from such other insurance.

33. SUBROGATION - Any release from liability entered into by a member or PRMA prior to loss hereunder shall not affect this policy or the right of the member or PRMA to recover hereunder. The right of subrogation against the Insured, affiliated, subsidiary, and associated companies, or corporations, or any other corporations or companies associated with the Insured through ownership or management, is waived. In the event of any payment under this policy by the insurer or PRMA's Retention, this Insurer and PRMA shall be subrogated to the extent of such payment to all the Insured's rights of recovery therefor. The Insured shall execute all papers required and shall do anything

that may be necessary at the expense of the Insurer to secure such right. The Insurer will act in concert with all other interests concerned, i.e., the Insured and any other Insurer(s) participating in the payment of any loss as primary or excess insurers, in the exercise of such rights of recovery. If any amount is recovered as a result of such proceedings, the net amount recovered after deducting the costs of recovery shall be divided between the interests concerned in the proportion of their respective interests. If there should be no recovery, the expense of proceedings shall be borne proportionately by the interests instituting the proceedings.

34. SALVAGE AND RECOVERIES - All salvages, recoveries, and payments, recovered or received prior to a loss settlement under this policy shall reduce the loss accordingly. If proceeds from subrogation are recovered or received subsequent to a loss settlement under this policy, such net amounts recovered shall be divided between the interests concerned, i.e. the Insured and any other Insurer(s) participating in the payment of any loss, in the proportion of their respective interests.

35. CONTROL OF DAMAGED MERCHANDISE - The Insured shall have full right to the possession of all goods involved in any loss under this policy and shall retain control of all damaged goods. The Insured, exercising reasonable discretion, shall be the sole judge as to whether the goods involved in any loss under this policy are fit for consumption. No goods so deemed by the Insured to be unfit for consumption shall be sold or otherwise disposed of except by the Insured or with the Insured's consent, but the Insured shall allow this Insurer any salvage obtained by the Insured on any sale or other disposition of such goods. The Insured, using reasonable discretion, shall be the sole judge as to whether production or EDP equipment and/or media are damaged and unusable. This insurer shall be allowed to dispose of as salvage, any nonproprietary property deemed unusable by the Insured.

36. BRAND OR TRADEMARK - In case of damage by a peril insured against to property bearing a brand or trademark or which in any way carriers or implies the guarantee or the responsibility of the manufacturer or Insured, the salvage value of such damaged property shall be determined after removal at this Insurer's expense in the customary manner of all such brands or trademarks or other identifying characteristics.

37. UNINTENTIONAL ERRORS IN DESCRIPTION OR OMISSIONS - Any unintentional error in description or omission made by the member or their retail insurance broker in the application for insurance shall not void or impair the insurance hereunder, provided the member or their retail insurance broker reports such error in description or omission as soon as reasonably possible after discovery to PRMA and this insurer. Coverage under all parts of this policy shall be limited to $100,000 per occurrence and in the term aggregate, separately as respect each member.

38. INTENTIONAL ERRORS IN DESCRIPTION OR OMISSIONS - This policy is void as of inception in any case of fraud by a member or their retail insurance broker, and this policy is void if a member or their retail insurance broker, at any time, intentionally conceals or mis-represents a material fact concerning the application, the covered property, the insured's interest in covered property, or a claim made under this policy.



39. DUTIES AFTER A LOSS – In case of loss the member will:
    a) Give immediate written notice of the loss to their retail broker representative for transmission to PRMA, AmWINS Brokerage of Georgia, LLC, the designated loss adjuster and to this Insurer;
    b) Give notice of such loss to the proper authorities if the loss may be due to a violation of the law;
    c) As soon as possible, give the insurer a description of the property involved and how, when and where the loss happened;
    d) Take all reasonable steps to protect the covered property from further damage;
    e) Promptly separate the damaged property from the undamaged property, and keep it in the best possible order for examination;
    f) Furnish a complete inventory of the lost, damaged and destroyed property, showing in detail the quantity, and amount of loss claimed under the valuation provision of the Policy;
    g) Keep an accurate record of all repair costs;
    h) Keep all bills, receipts and related documents that establish the amount of loss;
    i) And as often as may reasonably be required, permit the insurer to inspect the damaged property and take samples for inspection, testing and analysis; produce for inspection and copying, all of your books of account, business records, bills and invoices; and permit the insurer to question, under oath, the member and any of the member's agents, employees, or representatives involved in the purchase of this insurance or the preparation of the member's claim, including any public adjusters and any of their agents, employees or representatives, and verify the member's answers with a signed acknowledgment.

40. DESIGNATED LOSS ADJUSTER - It is understood and agreed that each and every loss will be adjusted by Sedgwick, Inc., Attn: Boris Loncarevic, 120 Broadway, Suite #900, New York, NY 10271.

41. PROOF OF LOSS - Proof of loss is required as soon as practicable following the Insurer's written request for signed Proof from Insured; however, Insured, at its option, may elect to file Proof with the Insurer prior to the Insurer's request. It shall be necessary for the Insured to render a signed and sworn proof of loss to the Insurer or its appointed representative that states to the best of your knowledge and belief: a. the place, time and cause of loss; b. the interest of the Insured and of all others in the property involved; c. any other policies of insurance that may provide coverage for the loss; d. any changes in the title or occupancy of the property during the policy period; and e. the amount of your claimed loss.

42. PARTIAL PAYMENT OF LOSS - In the event of a loss covered by this policy, it is understood and agreed that the Insurer shall allow a partial payment(s) of claim subject to the policy provisions and normal Insurer adjustment process.

43. PAYMENT OF LOSS - All adjusted claims shall be due and payable no later than thirty (30) days after presentation and acceptance of proofs of loss by the Insured or its appointed

representative.

44. LOSS ADJUSTMENT EXPENSES - This policy is extended to include expenses incurred by the Insured, or by the Insured's representatives for preparing and certifying details of a claim resulting from a loss which would be payable under this policy. These expenses include fees of professionals engaged to assist the Insured in determining the cause and origin of the loss, the amount of loss sustained, and the amount of loss payable under this policy. Such expenses shall not exceed $1,000,000 in any one occurrence not to exceed $100,000 with respect to any member.

45. APPRAISAL - If the Insured and this Insurer fail to agree on the amount of loss, each, upon the written demand either of the Insured or of this Insurer made within 60 days after receipt of proof of loss by the Insurer, shall select a competent and disinterested appraiser. The appraisers shall then select a competent and disinterested umpire. If they should fail for 15 days to agree upon such umpire, then upon the request of the Insured or of this Insurer, such umpire shall be selected by a judge of a court of record in the county and state in which such appraisal is pending. Then, at a reasonable time and place, the appraisers shall appraise the loss, stating separately the value at the time of loss and the amount of loss. If the appraisers fail to agree, they shall submit their differences to the umpire. An award in writing by any two shall determine the amount of loss. The Insured and this Insurer shall each pay his or its chosen appraiser and shall bear equally the other expenses of the appraisal and of the umpire.

46. CONSEQUENTIAL LOSS - This policy insures against consequential loss including spoilage to real and personal property as insured hereunder caused by change of temperature or humidity or by interruption of any service including but not limited to power, heat, air conditioning, or refrigeration resulting from a peril insured against.

47. EMERGENCY VACATING EXPENSE - This policy is extended to cover the reasonable expenses to evacuate occupants incurred by the Insured when an authorized governmental agency or other similar authority orders the emergency evacuation of an insured building as a result of impending direct physical loss, damage or destruction by any of the perils covered herein during the term of this policy to real and personal property as covered herein.

48. CONSEQUENTIAL REDUCTION IN VALUE - This policy covers the reduction in value of insured components or parts of components or parts of products or the remaining part or parts of any lot of merchandise usually sold by lots or sizes, color ranges, or other classifications due to loss or damage insured against by this Policy to other insured components or parts of products.

49. COINSURANCE WAIVER - This policy is not subject to any coinsurance or average clause.

50. VALUES - The values declared to the Insurer at the inception of the policy are for premium development purposes only and shall not limit the coverage provided by



this policy unless otherwise noted in the member's declaration page.

51. ASSISTANCE AND COOPERATION OF THE INSURED - The Insured shall cooperate with this Insurer in the investigation and adjustment of loss.

52. SUE AND LABOR - In case of actual or imminent loss or damage by a peril insured against, it shall, without prejudice to this insurance, be lawful and necessary for the Insured, their factors, servants, or assigns to sue, labor, and travel for, in, and about the defense, the safeguard, and the recovery of the property or any part of the property insured hereunder; nor, in the event of loss or damage, shall the acts of the Insured or of this Insurer in recovering, saving, and preserving the insured property be considered a waiver or an acceptance of abandonment. This Insurer shall contribute to the expenses so incurred according to the rate and quantity of the sum herein insured.

53. REINSTATEMENT - With the exception of loss subject to term aggregate limits as noted herein, no loss hereunder shall reduce the amount of this policy.

54. SUIT AGAINST THE INSURER - No Suit or action on this policy for the recovery of any claim shall be sustainable in any court of law unless all the requirements of this policy shall have been complied with, and unless commenced within twelve (12) months after the date of the physical loss or damage giving rise to any claim hereunder.

55. CERTIFICATES OF INSURANCE - It is understood and agreed that the member's retail broker representative is authorized to issue certificates of insurance naming additional insureds and/or loss payees and/or mortgagees and others for their respective rights and interests in accordance with the terms and conditions of the contract including notice of cancellation requirements, subject always to the terms, conditions, and limits of liability of this policy. The Insurer agrees to waive the issuance of formal Insurer endorsements in respect of such interests.

56. NOTIFICATION CLAUSE - All notices or communications concerning this policy shall be addressed to the offices of PRMA at 2711 N. Sepulveda Blvd. #546, Manhattan Beach, CA 90266 and to AmWINS Brokerage of Georgia, 3630 Peachtree Road NE, Suite 1700, Atlanta, GA 30326. All such notices shall be sent via registered mail.

57. CANCELLATION/NON RENEWAL - This policy may be canceled at any time at the request of the Insured or it may be canceled or non-renewed by the Insurer by mailing to the Insured and to the additional named insureds/loss payees indicated on the certificates of insurance issued during the term of this policy, written notice stating when, not less than sixty (60) days thereafter or ten (10) days in the event of non-payment of premium, such cancellation or non-renewal shall be effective. Unearned Premium shall be calculated on a pro-rata basis if the Insurer cancels and on a short rate basis if the insured cancels. The mailing of notice as aforesaid shall be sufficient proof of notice and the effective date and hour of cancellation stated in the notice shall be come the end of the policy period. Delivery of such written notice either by the Insured or by the Insurer shall

be equivalent to mailing. Cancellation shall not affect coverage on any shipment in transit on the date of cancellation. Coverage will continue in full force until such property is safely delivered and accepted at place of final destination.

In the event that a premium finance Insurer (on behalf of any member) makes a request to cancel coverage for non-payment of premium, such request shall be treated as a request to delete that individual member from coverage.

58. TITLES OF PARAGRAPHS - The titles of the paragraphs of this form and of endorsements and supplemental contracts, if any, now or hereafter attached hereto are inserted solely for convenience of reference and shall not be deemed in any way to limit or affect the provisions to which they relate.

59. JOINT LOSS AGREEMENT - In the event of damage to or destruction of property at a location designated in this "fire" policy and also designated in a "Difference in Conditions/Earthquake, Terrorism, or Equipment Breakdown" insurance policy and there is disagreement between the insurers with respect to whether such damage or destruction was caused by a peril insured against by this policy or by a peril insured against by such "Difference in Conditions/Earthquake, Terrorism, or Equipment Breakdown" insurance policy, or the extent of participation of this policy and of such "Difference in Conditions/Earthquake, Terrorism, or Equipment Breakdown" insurance policy in a loss which is insured against, partially or wholly, by any one or all of said policies, this Insurer shall, upon written request of the Insured, pay to the Insured one half of the amount of the loss which is in disagreement, but in no event more than this Insurer would have paid if there had been no "Difference in Conditions/Earthquake, Terrorism, or Equipment Breakdown" insurance policy in effect, subject to the following conditions:

a) The amount of the loss which is in disagreement is limited to the minimum amount remaining payable under either this policy or "Difference in Conditions/Earthquake, Terrorism, or Equipment Breakdown" policy(ies) after making provision for any undisputed claims payable under said policies and after the amount of the loss is agreed upon by the Insured and the Insurers;

b) The "Difference in Conditions/Earthquake, Terrorism, or Equipment Breakdown" insurer(s) shall simultaneously pay to the Insured one-half of said amount which is in disagreement,

c) The payments by the insurers hereunder and acceptance of same by the Insured signify the agreement of the insurers to submit to and proceed with arbitration within 90 days of such payments. The arbitrators shall be three in number, one of whom shall be appointed by this policy's insurer and one of whom shall be appointed by the "Difference in Conditions/Earthquake, Terrorism, or Equipment Breakdown" insurer(s) and the third appointed by consent of the other two, and the decision by the arbitration shall be binding on the insurers and that judgment upon such award may be entered in any court of competent jurisdiction.



60. MORTGAGE CLAUSE - As respects Real Property only, loss, if any, under this policy shall be payable to the mortgagee (or trustee) as its interest may appear under all present or future mortgages upon the property herein insured in which the aforesaid may have an interest as mortgagee (or trustee) in order or precedence of mortgages., and this insurance as to the interest of said mortgagee (or trustee) only therein, shall not be invalidated by any act or neglect of the mortgagor or owner of the insured property, nor by any foreclosure or other proceedings or notice of sale relating to the property, nor by the occupation of the premises for purposes more hazardous than are permitted by this policy provided that, in case the mortgagor or owner shall neglect to pay any premium due under this policy, the mortgagee (or trustee) shall, on demand, pay the same. Provided also, that the mortgagee (or trustee) shall, notify the Insurer of any changes of ownership or occupancy or increase of hazard which shall come to the knowledge of said mortgagee (or trustee) and unless permitted by this policy, it shall be noted thereon and the mortgagees or trustee) shall, on demand, pay the premium for such increased hazard for the term of the use thereof, otherwise this policy shall be null and void. The Insurer reserves the right to cancel this policy at any time as provided by its terms, and in such case, this policy shall continue in force for the benefit only of the mortgagee (or trustee) for an additional thirty (30) days. Whenever the Insurer shall pay the mortgagee (or trustee) any sum for loss under this policy and shall claim that, as to the mortgagor or owner, no liability therefore existed, the Insurer shall to the extent of such payment be thereupon legally subrogated to all the rights of the party to whom such payment shall be made, under all securities held as collateral to the mortgagee debt, or may at their option pay to the mortgagee (or trustee) the whole principal due or to grow on the mortgage, with interest accrued and shall thereupon receive a full assignment and transfer of the mortgage and all of such other securities, but no subrogation shall impair the right of the mortgagee (or trustee) to recover the full amount of said mortgagee's (or trustee's) claim.

61. JURISDICTION AND SUIT - It is hereby understood and agreed that in the event of the failure of the Insurer to pay an amount claimed to be due hereunder, the Insurer, at the request of the Insured, will submit to the jurisdiction of any court of competent jurisdiction within the United States and will comply with all requirements necessary to give such jurisdiction. All matters arising hereunder shall be determined in accordance with the law and practice of such court. In any suit instituted against it under this, the Insurer will abide by the final decision of such court or any appellate court in the event of an appeal.

62. POLLUTANT CLEAN UP AND REMOVAL - This policy is extended to cover the expense actually incurred by the Insured to decontaminate, clean up and/or remove pollutants from land or water or air including resultant time element loss if the release, discharge, or dispersal of the pollutants results from direct physical loss or damage as covered herein. Such expenses shall not exceed $100,000 per occurrence and $500,000 in the annual aggregate during the term.

63. EXCLUDED EXPENSES – Applicable to all clauses in this contract – This policy excludes all costs, expenses and fees incurred by Insurance Brokers, Public Adjusters, Independent

Exhibit A
AGREED GROUND UP WORDING – 12.5.22

Adjusters (other than the Named Adjuster herein) and Attorneys.

64. EXAMINATION OF YOUR BOOKS AND RECORDS – This insurer may examine and audit an insured's books and records as they relate to this policy at any time during the policy period and up to three years afterwards.

65. INSPECTIONS AND SURVEYS – This insurer and PRMA have the right (but not an obligation) to make inspections and surveys at any time, give the insured a report on the conditions found, and recommend changes. Any such actions undertaken hereunder relate only to insurability and premiums to be charged. Such inspections and surveys are not safety inspections. Underwriters or PRMA do not undertake to perform the duty of any person or organization to provide for the health or safety of workers or the public nor do underwriters or PRMA warrant that conditions are safe or healthful; or comply with laws, regulations, codes or standards.

66. WARRANTY CLAUSE – This policy shall be void if a member fails to comply with any warranty made with regard to information in the application. If discovered prior to loss, the member may be subject to a modification in premium and/or deductible and/or terms and conditions. The member will have 30 days from the date of the modification offer to accept the proposed change. If not accepted within 30 days, the policy shall be cancelled as of the 30th day and the return premium shall be processed on a short rate basis.

Filed Tower 2, PRMA 12/5/2022 24-CI-001499 02/29/2024 28 David L. Nicholson, Jefferson Circuit Clerk



AGREED GROUND UP WORDING – 12.5.22

**Endorsement #1**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

**MOLD, MILDEW & FUNGUS CLAUSE AND MICROORGANISM EXCLUSION (MAP)
(Time Limit & Sublimit)**

A. This policy only insures physical loss or damage to insured property by mold, mildew or fungus when directly caused by a peril insured by this Policy occurring during the policy period.

This coverage is subject to all limitations in the policy to which this endorsement is attached and, in addition, to each of the following specific limitations:

1. The said property must otherwise be insured under this policy for physical loss or damage by that peril.

2. The Assured must report to Underwriters the existence and cost of the physical loss or damage by mold, mildew or fungus as soon as practicable, but no later than twelve (12) months after the peril first caused any physical loss or damage to insured property during the policy period. This policy does not insure any physical loss or damage by mold, mildew or fungus first reported to Underwriters after that twelve (12) month period.

3. Regardless of circumstance or other policy provisions, the maximum amount insured and payable under this policy for all mold, mildew or fungus caused by or resulting from such peril is USD($1,000,000) per occurrence and USD($5,000,000) in the term aggregate for all parts of any claim. This sublimit applies to all sections or extensions of the policy combined under which any claim arises or is made.

B. Except as set forth in the foregoing Section A, this policy does not insure any loss, damage, claim, cost, expense or other sum directly or indirectly arising out of or relating to:

mold, mildew, fungus, spores or other microorganism of any type, nature, or description, including but not limited to any substance whose presence poses an actual or potential threat to human health.

This exclusion applies regardless whether there is (i) any physical loss or damage to insured property; (ii) any insured peril or cause, whether or not contributing concurrently or in any sequence; (iii) any loss of use, occupancy, or functionality; or (iv) any action required, including but not limited to repair, replacement, removal, cleanup, abatement, disposal, relocation, or steps taken to address medical or legal concerns.

All Other terms and conditions remain unchanged.

**Endorsement #2**

| | |
|---|---|
| **Insured:** | Property Risk Management Association, Inc. |
| **Effective Date:** | December 5, 2022 to December 5, 2023 |

**TERRORISM EXCLUSION ENDORSEMENT**

Notwithstanding any provision to the contrary within this insurance or any endorsement thereto it is agreed that this insurance excludes loss, damage, cost or expense of whatsoever nature directly or indirectly caused by, resulting from or in connection with any act of terrorism regardless of any other cause or event contributing concurrently or in any other sequence to the loss.

For the purpose of this endorsement an act of terrorism means an act, including but not limited to the use of force or violence and/or the threat thereof, of any person or group(s) of persons, whether acting alone or on behalf of or in connection with any organisation(s) or government(s), committed for political, religious, ideological or similar purposes including the intention to influence any government and/or to put the public, or any section of the public, in fear.

This endorsement also excludes loss, damage, cost or expense of whatsoever nature directly or indirectly caused by, resulting from or in connection with any action taken in controlling, preventing, suppressing or in any way relating to any act of terrorism.

If the Underwriters allege that by reason of this exclusion, any loss, damage, cost or expense is not covered by this insurance the burden of proving the contrary shall be upon the Assured.

In the event any portion of this endorsement is found to be invalid or unenforceable, the remainder shall remain in full force and effect.

08/10/01
NMA2920

All Other terms and conditions remain unchanged.



**Endorsement #3**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

## U.S. TERRORISM RISK INSURANCE ACT OF 2002 AS AMENDED NOT PURCHASED CLAUSE

*This Clause is issued in accordance with the terms and conditions of the "U.S. Terrorism Risk Insurance Act of 2002" as amended as summarized in the disclosure notice.*

It is hereby noted that the Underwriters have made available coverage for "insured losses" directly resulting from an "act of terrorism" as defined in the "U.S. Terrorism Risk Insurance Act of 2002", as amended ("TRIA") and the Insured has declined or not confirmed to purchase this coverage.

This Insurance therefore affords no coverage for losses directly resulting from any "act of terrorism" as defined in TRIA except to the extent, if any, otherwise provided by this policy.

All other terms, conditions, insured coverage and exclusions of this Insurance including applicable limits and deductibles remain unchanged and apply in full force and effect to the coverage provided by this Insurance.

LMA5219

12 January 2015

All Other terms and conditions remain unchanged.

**Endorsement #4**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

## BIOLOGICAL OR CHEMICAL MATERIALS EXCLUSION

It is agreed that this Insurance excludes loss, damage, cost or expense of whatsoever nature directly or indirectly caused by, resulting from or in connection with the actual or threatened malicious use of pathogenic or poisonous biological or chemical materials regardless of any other cause or event contributing concurrently or in any other sequence thereto.

06/02/03
NMA2962

All Other terms and conditions remain unchanged.



**Endorsement #5**

| **Insured:** | Property Risk Management Association, Inc. |
| --- | --- |
| **Effective Date:** | December 5, 2022 to December 5, 2023 |

**ELECTRONIC DATE RECOGNITION EXCLUSION (EDRE)**

This Policy does not cover any loss, damage, cost, claim or expense, whether preventative, remedial or otherwise, directly or indirectly arising out of or relating to:

(a) the calculation, comparison, differentiation, sequencing or processing of data involving the date change to the year 2000, or any other date change, including leap year calculations, by any computer system, hardware, programme or software and/or any microchip, integrated circuit or similar device in computer equipment or non-computer equipment, whether the property of the Insured or not; or

(b) any change, alteration, or modification involving the date change to the year 2000, or any other date change, including leap year calculations, to any such computer system, hardware, programme or software and/or any microchip, integrated circuit or similar device in computer equipment or non-computer equipment, whether the property of the Insured or not.

This clause applies regardless of any other cause or event that contributes concurrently or in any sequence to the loss, damage, cost, claim or expense.

17/12/97
NMA2802

All Other terms and conditions remain unchanged.

**Endorsement #6**

| **Insured:** | Property Risk Management Association, Inc. |
|---|---|
| **Effective Date:** | December 5, 2022 to December 5, 2023 |

**PROPERTY CYBER AND DATA ENDORSEMENT**

1 Notwithstanding any provision to the contrary within this Policy or any endorsement thereto this Policy excludes any:

1.1 Cyber Loss, unless subject to the provisions of paragraph 2;

1.2 loss, damage, liability, claim, cost, expense of whatsoever nature directly or indirectly caused by, contributed to by, resulting from, arising out of or in connection with any loss of use, reduction in functionality, repair, replacement, restoration or reproduction of any Data, including any amount pertaining to the value of such Data, unless subject to the provisions of paragraph 3;

regardless of any other cause or event contributing concurrently or in any other sequence thereto.

2 Subject to all the terms, conditions, limitations and exclusions of this Policy or any endorsement thereto, this Policy covers physical loss or physical damage to property insured under this Policy caused by any ensuing fire or explosion which directly results from a Cyber Incident, unless that Cyber Incident is caused by, contributed to by, resulting from, arising out of or in connection with a Cyber Act including, but not limited to, any action taken in controlling, preventing, suppressing or remediating any Cyber Act.

3. Subject to all the terms, conditions, limitations and exclusions of this Policy or any endorsement thereto, should Data Processing Media owned or operated by the Insured suffer physical loss or physical damage insured by this Policy, then this Policy will cover the cost to repair or replace the Data Processing Media itself plus the costs of copying the Data from back-up or from originals of a previous generation. These costs will not include research and engineering nor any costs of recreating, gathering or assembling the Data. If such media is not repaired, replaced or restored the basis of valuation shall be the cost of the blank Data Processing Media. However, this Policy excludes any amount pertaining to the value of such Data, to the Insured or any other party, even if such Data cannot be recreated, gathered or assembled.

4 In the event any portion of this endorsement is found to be invalid or unenforceable, the remainder shall remain in full force and effect.

5 This endorsement supersedes and, if in conflict with any other wording in the Policy or any endorsement thereto having a bearing on Cyber Loss, Data or Data Processing Media, replaces that wording.

**Definitions**

6 Cyber Loss means any loss, damage, liability, claim, cost or expense of whatsoever nature directly or indirectly caused by, contributed to by, resulting from, arising out of or in connection with any Cyber Act or Cyber Incident including, but not limited to, any action taken in controlling, preventing, suppressing or remediating any Cyber Act or Cyber Incident.

7 Cyber Act means an unauthorised, malicious or criminal act or series of related unauthorised, malicious or criminal acts, regardless of time and place, or the threat or hoax thereof involving access to, processing of, use of or operation of any Computer System.

8 Cyber Incident means:

8.1 any error or omission or series of related errors or omissions involving access to, processing of, use of or operation of any Computer System; or



8.2 any partial or total unavailability or failure or series of related partial or total unavailability or failures to access, process, use or operate any Computer System.

9 Computer System means:

9.1 any computer, hardware, software, communications system, electronic device (including, but not limited to, smart phone, laptop, tablet, wearable device), server, cloud or microcontroller including any similar system or any configuration of the aforementioned and including any associated input, output, data storage device, networking equipment or back up facility,

owned or operated by the Insured or any other party.

10 Data means information, facts, concepts, code or any other information of any kind that is recorded or transmitted in a form to be used, accessed, processed, transmitted or stored by a Computer System.

11 Data Processing Media means any property insured by this Policy on which Data can be stored but not the Data itself.

LMA5400
11 November 2019

All Other terms and conditions remain unchanged.

**Endorsement #7**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

**COMMUNICABLE DISEASE ENDORSEMENT**
**(For use on property policies)**

1. This policy, subject to all applicable terms, conditions and exclusions, covers losses attributable to direct physical loss or physical damage occurring during the period of insurance. Consequently and notwithstanding any other provision of this policy to the contrary, this policy does not insure any loss, damage, claim, cost, expense or other sum, directly or indirectly arising out of, attributable to, or occurring concurrently or in any sequence with a Communicable Disease or the fear or threat (whether actual or perceived) of a Communicable Disease.

2. For the purposes of this endorsement, loss, damage, claim, cost, expense or other sum, includes, but is not limited to, any cost to clean-up, detoxify, remove, monitor or test:

   2.1. for a Communicable Disease, or

   2.2. any property insured hereunder that is affected by such Communicable Disease.

3. As used herein, a Communicable Disease means any disease which can be transmitted by means of any substance or agent from any organism to another organism where:

   3.1. the substance or agent includes, but is not limited to, a virus, bacterium, parasite or other organism or any variation thereof, whether deemed living or not, and

   3.2. the method of transmission, whether direct or indirect, includes but is not limited to, airborne transmission, bodily fluid transmission, transmission from or to any surface or object, solid, liquid or gas or between organisms, and

   3.3 the disease, substance or agent can cause or threaten damage to human health or human welfare or can cause or threaten damage to, deterioration of, loss of value of, marketability of or loss of use of property insured hereunder.

4. This endorsement applies to all coverage extensions, additional coverages, exceptions to any exclusion and other coverage grant(s).

**All other terms, conditions and exclusions of the policy remain the same.**

LMA5393
25 March 2020



**Endorsement #8**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

**WEH ASBESTOS ENDORSEMENT (1994) (WEH711PDP00204)**

A. This Policy only insures asbestos physically incorporated in an insured building or structure, and then only that part of the asbestos which has been physically damaged during the Policy period by one of these Listed Perils:

Fire; Smoke; Explosion; Lightning; Windstorm; Hail; Direct Impact of Vehicle, Aircraft or Vessel; Riot or Civil Commotion; Vandalism or Malicious Mischief; or Leakage or Accidental Discharge of Fire Protective Equipment.

This Coverage is subject to all limitations in this Policy and, in addition, to each of the following additional Policy conditions and limitations:

1. The said building or structure must be insured under this Policy for damage by that Listed Peril.
2. The Listed Peril must be the immediate, sole cause of the damage to the asbestos.
3. The Insured must inspect the building or structure and report to Underwriters the existence and cost of the damage within one year after the Listed Peril first damaged the asbestos. Any later-reported damage is not insured, including all damage reported more than one year after the last day of the Policy period.
4. Insurance under this Policy in respect of asbestos shall not include any sum relating to:
   i. faults in the asbestos or its design or workmanship;
   ii. asbestos not physically damaged by the Listed Peril;
   iii. actions taken to protect human health or property;
   iv. or standards or requirements set by any government or regulatory authority.

B. Except as set forth in the foregoing Section A, this policy does not insure asbestos or any sum relating thereto.

All Other terms and conditions remain unchanged.

**Endorsement #9**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

In consideration of premium charged at inception, it is hereby understood and agreed that Additional Named Insureds are added on a blanket basis as outlined in the Statement of Values on file with the Company.

Further, it is hereby understood and agreed that the following wording is added to this policy.

# LOSS PAYABLE PROVISIONS

**SCHEDULE**

| Entity | Effective Date | Location | Lender | Provisions Applicable | | |
|---|---|---|---|---|---|---|
| | | | | Loss Payable | Lender's Loss Payable | Contract Of Sale |
| | | | BLANKET | X | X | X |

A. When this endorsement is attached to the policy the term Coverage Part in this endorsement is replaced by the term Policy.
The following is added to the LOSS PAYMENT Loss Condition, as indicated in the Declarations or by an "X" in the Schedule:

B. LOSS PAYABLE
For Covered Property in which both you and a Loss Payee shown in the Schedule or in the Declarations have an insurable interest, we will:

1. Adjust losses with you; and
2. Pay any claim for loss or damage jointly to you and the Loss Payee, as interests may appear.

C. LENDER'S LOSS PAYABLE

1. The Loss Payee shown in the Schedule or in the Declarations is a creditor, including a mortgageholder or trustee, whose interest in Covered Property is established by such written instruments as:
    a. Warehouse receipts;
    b. A contract for deed;
    c. Bills of lading;
    d. Financing statements; or
    e. Mortgages, deeds of trust, or security agreements.
2. For Covered Property in which both you and a Loss Payee have an insurable interest:
    a. We will pay for covered loss or damage to each Loss Payee in their order of precedence, as interests may appear.
    b. The Loss Payee has the right to receive loss payment even if the Loss Payee has started foreclosure or similar action on the Covered Property.



c. If we deny your claim because of your acts or because you have failed to comply with the terms of the Coverage Part, the Loss Payee will still have the right to receive loss payment if the Loss Payee:

(1) Pays any premium due under this Coverage Part at our request if you have failed to do so;

(2) Submits a signed, sworn proof of loss within 60 days after receiving notice from us of your failure to do so; and

(3) Has notified us of any change in ownership, occupancy or substantial change in risk known to the Loss Payee.

All of the terms of this Coverage Part will then apply directly to the Loss Payee.

d. If we pay the Loss Payee for any loss or damage and deny payment to you because of your acts or because you have failed to comply with the terms of this Coverage Part:

(1) The Loss Payee's rights will be transferred to us to the extent of the amount we pay; and

(2) The Loss Payee's rights to recover the full amount of the Loss Payee's claim will not be impaired.

At our option, we may pay to the Loss Payee the whole principal on the debt plus any accrued interest. In this event, you will pay your remaining debt to us.

3. If we cancel this policy, we will give written notice to the Loss Payee at least:

a. 10 days before the effective date of cancellation if we cancel for your nonpayment of premium; or

b. 30 days before the effective date of cancellation if we cancel for any other reason.

4. If we elect not to renew this policy, we will give written notice to the Loss Payee at least 10 days before the expiration date of this policy.

D. CONTRACT OF SALE

1. The Loss Payee shown in the Schedule or in the Declarations is a person or organization you have entered a contract with for the sale of Covered Property.

2. For Covered Property in which both you and the Loss Payee have an insurable interest we will:

a. Adjust losses with you; and

b. Pay any claim for loss or damage jointly to you and the Loss Payee, as interests may appear.

3. The following is added to the OTHER INSURANCE Condition:

For Covered Property that is the subject of a contract of sale, the word "you" includes the Loss Payee.

All other terms and conditions remain unchanged.

**Endorsement #10**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

**DISTRIBUTION OF SUBROGATION RECOVERIES**

For purposes of this section, any entity that provides insurance coverage under any layer of the PRMA program including PRMA's self-insured retention shall be referred to as the "PRMA Participants".

Sedgwick shall have authority to retain Cozen O'Connor as subrogation counsel on behalf of all PRMA Participants at the time a claim is initiated.

If there is a subrogation recovery from any third party(ies) on an individual claim ("the Recovery"), the proceeds of the Recovery will be pro-rated between each of the PRMA Participants that have made payments on that individual claim based on the amount of their payment on that claim.

If the individual member elects to have its deductible included in the subrogation demand made by the PRMA Participants, then the member will receive a pro-rated share of the Recovery. If the individual member elects to pursue a claim for its deductible separately and not participate in the subrogation demand by the PRMA Participants, then the member will not receive a pro-rated share of the Recovery and the Recovery will only be split between the PRMA Participants.

The net proceeds of the Recovery will be distributed to all PRMA Participants after payment of any costs and contingent attorney's fees incurred in pursuit of the Recovery.

All other terms and conditions remain unchanged.



AGREED GROUND UP WORDING – 12.5.22

**Endorsement #11**

| **Insured:** | Property Risk Management Association, Inc. |
|---|---|
| **Effective Date:** | December 5, 2022 to December 5, 2023 |

In consideration of the premium as charged, it is understood and agreed that losses exceeding the underlying per occurrence per member All Other Perils deductible (defined as "All Other Perils (AOP) Deductible") shall be adjusted as follows:

First Buffer Retention (applies only where a member has an "All Other Perils (AOP) Deductible" of less than $100,000 per occurrence): The difference between "All Other Perils (AOP) Deductible" per occurrence per member and $100,000 per occurrence never to exceed $75,000 per occurrence will be borne by PRMA. The perils of Earthquake and Flood shall not contribute to the erosion of the First Buffer Retention to be borne by PRMA.

Second Buffer Retention: In addition to the First Buffer Retention, PRMA shall bear a Second Buffer Retention in the amount of $1,487,075 in the aggregate which shall attach excess of a per occurrence deductible of $100,000 except excess of $250,000 per occurrence per member as respects vacant, unoccupied, unnamed or unscheduled locations, unless otherwise noted in the member's declaration endorsement. The perils of Earthquake and Flood shall not contribute to the erosion of the Second Buffer Retention to be borne by PRMA.

PRMA will fund both Buffer Retentions via cost allocation(s) to the individual members, and these cost allocations are considered fully earned at inception and shall be governed by the member participation agreement between PRMA and the Member.

All Other terms and conditions remain unchanged.

**Endorsement #12**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

If any member location is subject to "scheduled limits", then the limit of liability for that location(s) shall be determined as follows:

With respect to this location(s), in no event shall liability in any one occurrence exceed 100% of the individually stated value for each building as shown in the latest statement of values or other documentation on file with the company prior to the loss, less applicable deductibles. Nor shall liability exceed any specific limit of insurance applying to any insured loss, coverage or location. If, at the time of loss, the values shown in the latest statement of values or other documentation on file with the company prior to the loss are not individually stated for each building or structure at that location, in no case shall a loss for any building exceed that building's "proportional value" of the total building values for that location as shown on the latest statement of values on file.

The "proportional value" for each building or structure will be developed by dividing the actual square footage of the individual building or structure involved in the loss by the actual total square footage of all buildings and structures at the location covered hereunder to arrive at a "% allocation of exposure". The "% allocation of exposure" will be multiplied against the total reported building or structure value for all buildings or structures at the location. The result will be the scheduled limit for the individual building or structure involved in the claim. The same methodology will be applied to allocate personal property and rental income/business interruption values by building.

All Other terms and conditions remain unchanged.



**Endorsement #13**

**Insured:** Property Risk Management Association, Inc.
**Effective Date:** December 5, 2022 to December 5, 2023

The following provision is inserted at the end of the OVERALL PROGRAM LIMITS OF LIABILITY Section of the policy:

Shared Coverage

All coverage under this policy is provided on a shared basis unless a specific per member amount is listed in the policy. In the event of a single occurrence that causes direct physical loss or damage to property of more than one individual member, it is possible that the applicable limit of liability or sublimit(s) of liability (whether on a per occurrence or Annual Aggregate basis), will be insufficient to fully indemnify the loss or damage as sustained by multiple individual members.

If the applicable limit of liability or sublimit is insufficient, the amount recoverable by each individual member will be allocated among all loss participants as determined by PRMA. As a result, a delay in the reporting of claims by any individual member could reduce or eliminate such individual member's recovery under this policy.

Furthermore, any Annual Aggregate limit of liability or sublimit may even be exhausted or reduced by the prior payment of claims arising out of separate occurrences in the same Policy Period. As a result, it is possible that there may be no remaining limit available to pay a specific member's claim under the policy.

# Participation Endorsement

In consideration of the premium charged, the subscribers hereto, hereinafter referred to as the Insurer(s) and/or Company(ies), do severally, but not jointly, agree to indemnify the Insured for the amount recoverable in accordance with the terms and conditions of the Policy.

Provided that:

1. The collective liability of Insurer(s) shall not exceed the Limit of Liability or any appropriate Sublimit of Liability or any Annual Aggregate limit.

2. The liability of each of the Insurer(s) shall not exceed the Participation Limit set against its name.

Nothing herein contained shall be held to vary, alter, waive or change any of the terms, limits or conditions of the policy except as herein above set forth.

| Insurer | Policy Number | Participation | Authorized Signature |
|---|---|---|---|
| Ironshore Specialty Insurance Company | 1000370155-04 | $1,000,000 Per Occurrence part of $5,000,000 Per Occurrence Excess Of Deductibles | [signature] |



IRONSHORE.
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 14

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# PROPERTY MILLENNIUM ENDORSEMENT

It is noted and agreed this policy is hereby amended as follows:

**A.** The Insurer will not pay for Damage or Consequential Loss directly or indirectly caused by, consisting of, or arising from, the failure of any computer, data processing equipment, media microchip, operating systems, microprocessors (computer chip), integrated circuit or similar device, or any computer software, whether the property of the Insured or not, and whether occurring before, during or after the year 2000 that results from the inability to:

1 correctly recognize any date as its true calendar date;

2 capture, save, or retain, and/or correctly manipulate, interpret or process any data or information or command or instruction as a result of treating any date other than its true calendar date; and/or

3 capture, save, retain or correctly process any data as a result of the operation of any command which has been programmed into any computer software, being a command which causes the loss of data or the inability to capture, save, retain or correctly process such data on or after any date.

**B.** It is further understood that the Insurer will not pay for the repair or modification of any part of an electronic data processing system or its related equipment, to correct deficiencies or features of logic or operation.

**C.** It is further understood that the Insurer will not pay for Damage or Consequential Loss arising from the failure, inadequacy, or malfunction of any advice, consultation, design, evaluation, inspection, installation, maintenance, repair or supervision done by the Insured or for the Insured or by or for others to determine, rectify or test, any potential or actual failure, malfunction or inadequacy described in A. above.

Such Damage or Consequential Loss described in **A**, **B**, or **C** above, is excluded regardless of any other cause that contributed concurrently or in any other sequence.

This endorsement shall not exclude subsequent Damage or Consequential Loss, not otherwise excluded, which itself results from a Defined Peril.

Defined Peril shall mean fire, lightning, explosion aircraft or vehicle impact, falling objects, windstorm, hail, tornado, hurricane, cyclone, riot, strike, civil commotion, vandalism, malicious mischief, earthquake, volcano, tsunami, freeze or weight of snow.

In consequence of all the foregoing the Annual Premium remains unaltered.

Exhibit A

ALL OTHER TERMS AND CONDITIONS OF THE POLICY REMAIN UNCHANGED.

Authorized Representative

February 6, 2023
Date

Filed IS.PROP.END.021 (0409) 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk Page 2 of 2



IRONSHORE
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 15

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# SPECIAL CATASTROPHE EARNED PREMIUM PROVISION (FOR MID-TERM CANCELLATIONS)

**Special Catastrophe Earned Premium Provision will only apply as respects midterm cancellations, not for transactional additions and deletions of locations.**

1 If this policy is canceled by the insured, and no coverage existed on any Tier one locations from June 1 to November 30, the return premium is 90% of the pro-rata subject to any minimum earned premium stipulations in the policy.

2 If coverage existed on any Tier I location at any time during the period from June 1 to November 30, the amount of premium returned will be a percentage of the total premium determined as follows:

| Days Policy in Force | Unearned Factor |
|---|---|
| 1 - 180 | 20% |
| 181 - 210 | 15% |
| 211 - 240 | 10% |
| 241 - 270 | 7.50% |
| 271 - 300 | 5% |
| 301 - 330 | 2.50% |
| 331 - 365 | 0% |

3 If Tier I locations are added during the term of the policy, the rate will be calculated as 100% of the annual rate, less the Unearned Factor in Item 2 above.

4 The provisions of this endorsement shall supersede any other minimum earned premium provisions in the policy or its attachments.

5 All reference herein to "Tier I", "Tier I Windstorm" or similar "Tier I" references, shall be defined as all locations situated within Tier I States or Counties or Parishes as specified below:

| | |
|---|---|
| Alabama: | Baldwin, Mobile; |
| Florida: | Entire State of Florida; |
| Georgia: | Bryan, Camden, Chatham, Glynn, Liberty, McIntosh; |
| Hawaii: | Entire state; |
| Louisiana: | Cameron, Iberia, Jefferson, Lafourche, Orleans, Plaquemines, St. Mary, St. Bernard, St. Tammany, Terrebonne, Vermilion; |

| | |
|---|---|
| Mississippi: | Hancock, Harrison, Jackson; |
| North Carolina: | Beaufort, Bertie, Brunswick, Camden, Carteret, Chowan, Craven, Currituck, Dare, Hyde, New Hanover, Onslow, Pamlico, Pasquotank, Pender, Perquimans, Tyrrell, Washington; |
| South Carolina: | Beaufort, Berkley, Charleston, Colleton, Georgetown, Horry, Jasper; |
| Texas: | Aransas, Brazoria, Calhoun, Cameron, Chambers, Galveston, Harris, Jackson, Jefferson, Kenedy, Kleberg, Matagorda, Nueces, Orange, Refugio, San Patricio, Victoria, Willacy; |
| Virginia: | Accomack, Chesapeake, Essex, Gloucester, Hampton, Isle of Wight, James City, King George, Lancaster, Mathews, Middlesex, Newport News, Norfolk, Northampton, Northumberland, Poquoson, Portsmouth, Richmond, Stafford, Suffolk, Surry, Virginia Beach, Westmoreland, Williamsburg, York. |

ALL OTHER TERMS AND CONDITIONS OF THE POLICY REMAIN UNCHANGED.

Authorized Representative

February 6, 2023
Date



IRONSHORE®
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 16

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# POLLUTION, CONTAMINATION, DEBRIS REMOVAL EXCLUSION ENDORSEMENT

1. **Property Not Covered**

   This policy does not cover land, land values or water.

2. **Pollution and Contamination Exclusion.**

   This policy does not cover loss or damage caused by, resulting from, contributed to or made worse by actual, alleged or threatened release, discharge, escape or dispersal of CONTAMINANTS or POLLUTANTS, all whether direct or indirect, proximate or remote or in whole or in part caused by, contributed to or aggravated by any physical damage insured by this policy.

   Nevertheless, if fire is not excluded from this policy and a fire arises directly or indirectly from seepage or contamination or pollution, any loss or damage insured under this policy arising directly from that fire is insured, subject to the provisions of this policy.

   CONTAMINANTS OR POLLUTANTS means any solid, liquid, gaseous or thermal irritant or contaminant, including smoke, vapor, soot, fumes, acids, alkalis, chemicals and waste, which after its release can cause or threaten damage to human health or human welfare or causes or threatens damage, deterioration, loss of value, marketability or loss of use to property insured hereunder, including, but not limited to, bacteria, fungi, virus, or hazardous substances as listed in the Federal Water, Pollution Control Act, Clean Air Act, Resource Conservation and Recovery Act of 1976, and Toxic Substances Control Act or as designated by the U. S. Environmental Protection Agency. Waste includes materials to be recycled, reconditioned or reclaimed.

   This exclusion shall not apply when loss or damage is directly caused by fire, lightning, aircraft Impact, explosion, riot, civil commotion, smoke, vehicle impact, windstorm, hail, vandalism, malicious mischief. But, this Company shall not be liable for more than $100,000 as a result of such ensuing loss or damage.

3. **Asbestos Exclusions**

   This policy does not cover -

   a) The removal of asbestos, dioxin or polychlorinated biphenols (hereinafter all referred to as "Materials") from any good, product or structure. However, if asbestos is damaged by fire, lightning, aircraft impact, explosion, riot, civil commotion, smoke, vehicle impact, windstorm or hail, vandalism, malicious mischief, leakage or accidental discharge from automatic fire protective system, the cost of removal shall be covered herein. The coverage afforded by this extension does not apply to costs of investigation or defense of

any loss or damage, or any costs for loss of use expense, fine or penalty or for any expense or claim or suit related to any of the above.

b) Demolition or increased cost of reconstruction, repair, debris removal or loss of use necessitated by the enforcement of any law or ordinance regulating such Materials;

c) Any governmental direction or request declaring that such Materials present in or part of or utilized on any undamaged portion of the insured's property can no longer be used for the purpose for which it was intended or installed and must be removed or modified.

The coverage afforded does not apply to payment for the investigation or defense of any loss, damage or any cost, loss of use expense, fine or penalty or for any expense or claim or suit related to any of the above.

4. **Debris Removal Exclusion**

The Company will not pay the expense to:

a) Extract contaminants or pollutants from the debris; or

b) Extract Contaminants or pollutants from land or water; or

c) Remove, restore or replace contaminated or polluted land or water; or

d) Remove or transport any property or debris to a site for storage or decontamination required because the property or debris is affected by pollutants or contaminants, whether or not such removal, transport, or decontamination is required by law or regulation.

It is a condition precedent to recovery under this extension that the Company shall have paid or agreed to pay for direct physical loss or damage to the property insured hereunder and that the Insured shall give written notice to the Company of intent to claim for cost of removal of debris or cost to clean up not later than 180 days after the date of such physical loss or damage.

5. **Authorities Exclusion**

Notwithstanding any of the provisions of this policy, the Company shall not be liable for loss, damage, costs, expenses, fines or penalties incurred or sustained by or imposed on the Insured at the order of any Government Agency, Court or other Authority arising from any cause whatsoever.

ALL OTHER TERMS AND CONDITIONS OF THE POLICY REMAIN UNCHANGED.

Authorized Representative

February 6, 2023
Date



Exhibit A

**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 17

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# OCCURRENCE LIMIT OF LIABILITY ENDORSEMENT

In consideration of premium charged, it is understood and agreed that the following special terms and conditions apply to this policy:

1. The term "occurrence", where used in this policy, shall mean any one loss, disaster, casualty or series of losses, disasters, or casualties arising from one event.

   a. When the term "occurrence" applies to a loss or series of losses from the perils of tornado, cyclone, hurricane, windstorm, hail, flood, volcanic eruption, riot, riot attending a strike, civil commotion and vandalism and malicious mischief, one event shall be construed to be all losses arising during a continuous period of 72 hours. When filing a proof of loss, the Insured may elect the moment at which the 72-hour period shall be deemed to have commenced, which shall not be earlier than the first loss to occur at any covered location.

   b. When the term "occurrence" applies to a loss or series of losses from the peril of earthquake, one event shall be construed to be all losses arising during a continuous period of 168 hours. When filing a proof of loss, the Insured may elect the moment at which the 168-hour period shall be deemed to have commenced, which shall not be earlier than the first loss to occur at any covered location.

2. In the event of loss hereunder, liability of this company shall be limited to the least of the following in any one occurrence:

   a. The actual adjusted amount of the loss, less any primary and underlying excess limits;

   b. 100% of the individually stated value for each scheduled item of property, time element, or other coverages insured at the location which had the loss as shown on the latest statement of values on file with this company, less any primary and underlying excess limits. If no value is shown for a scheduled item, then there is no coverage for that item. If Actual Cash Value applies, then the maximum amount payable is 100%; or

   c. The Limit of Liability section as shown on the Declaration page of this policy or as endorsed to this policy.

   Less applicable deductible(s).

ALL OTHER TERMS AND CONDITIONS OF THE POLICY REMAIN UNCHANGED.

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Authorized Representative

February 6, 2023
Date

IS.PROP.END.098 (0222) Contains ISO wording, with Permission Page 2 of 2
Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 18

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# SANCTION LIMITATION AND EXCLUSION CLAUSE

No Insurer shall be deemed to provide cover and no Insurer shall be liable to pay any claim or provide any benefit hereunder to the extent that the provision of such cover, payment of such claim or provision of such benefit would expose that Insurer to any sanction, prohibition or restriction under United Nations resolutions or the trade or economic sanctions, laws or regulations of the European Union, United Kingdom or United States of America.

ALL OTHER TERMS, CONDITIONS AND EXCLUSIONS REMAIN UNCHANGED.

Authorized Representative

February 6, 2023
Date

IRONSHORE
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 19

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# ELECTRONIC DATA – LIMITED COVERAGE ENDORSEMENT

This policy does not cover Electronic Data, except as provided below. Electronic data means information, facts or computer programs stored as or on, created or used on, or transmitted to or from computer software (including systems and applications software), on hard or floppy disks, CD-ROMs, tapes, drives, cells, data processing devices or any other repositories of computer software which are used with electronically controlled equipment. The term computer programs, referred to in the foregoing description of electronic data, means a set of related electronic instructions which direct the operations and functions of a computer or device connected to it, which enable the computer or device to receive, process, store, retrieve or send data. This clause does not apply to your "stock" of pre-packaged software.

This clause does not cover the cost to replace or restore the information on valuable papers and records, including those which exist as electronic data. Valuable papers and records include but are not limited to proprietary information, books of account, deeds, manuscripts, abstracts, drawings and card index systems.

Subject to the above provisions, we will pay for the cost to replace or restore electronic data which has been destroyed or corrupted by a Covered Cause of Loss which include a virus, harmful code or similar instruction introduced into or enacted on a computer system (including electronic data) or a network to which it is connected, designed to damage or destroy any part of the system or disrupt its normal operation. For the avoidance of doubt, this does not include, and we do not cover under the provisions of this endorsement, any business interruption, time element, extra expense or any other loss or damage that occurs as a direct or indirect result of such virus, harmful code or similar instruction. In addition, there is no coverage for loss or damage caused by or resulting from manipulation of a computer system (including electronic data) by any employee, including a temporary or leased employee, or by an entity retained by you or for you to inspect, design, install, modify, maintain, repair or replace that system.

To the extent that electronic data is not replaced or restored, the loss will be valued at the cost of replacement of the media on which the electronic data was stored, with blank media of substantially identical type. The most will pay under this clause is $10,000 for all loss or damage sustained in any one policy year, regardless of the number of occurrences of loss or damage or the number of premises, locations or computer systems involved. If loss payment on the first occurrence does not exhaust this amount, then the balance is available for subsequent loss or damage sustained in but not after that policy year. With respect to an occurrence which begins in one policy year and continues or results in additional loss or damage in a subsequent policy year(s), all loss or damage is deemed to be sustained in the policy year in which the occurrence began.

ALL OTHER TERMS AND CONDITIONS OF THE POLICY REMAIN UNCHANGED.



Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Authorized Representative

February 6, 2023
Date

IS.PROP.END.070B (0620) Page 2 of 2
Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



Exhibit A

IRONSHORE SPECIALTY INSURANCE COMPANY
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 20

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# FUNGUS, WET ROT, DRY ROT AND BACTERIA LIMITED COVERAGE ENDORSEMENT

We will not pay for loss or damage caused directly or indirectly by any of the following. Such loss or damage is excluded regardless of any other cause or event that contributes concurrently or in any sequence to the loss.

Presence, growth, proliferation, spread or any activity of "fungus", wet or dry rot or bacteria. But if "fungus", wet or dry rot or bacteria results in a covered cause of loss, we will pay for the loss or damage caused by that covered cause of loss.

This coverage only applies when the "fungus", wet or dry rot or bacteria is the result of one of more of the following causes that occurs during the policy period and only if all reasonable means were used to save and preserve the property from further damage at the time of and after that occurrence.

We will pay for loss or damage by "fungus", wet or dry rot or bacteria. As used in this Limited Coverage, the term loss or damage means:

1) Direct physical loss or damage to Covered Property caused by "fungus", wet or dry rot or bacteria, including the cost of removal of the "fungus", wet or dry rot or bacteria;

2) The cost to tear out and replace any part of the building or other property as needed to gain access to the "fungus", wet or dry rot or bacteria;

3) The cost of testing performed after removal, repair, replacement or restoration of the damage property is completed, provided there is a reason to believe that "fungus", wet or dry rot or bacteria are present.

This coverage is limited to $10,000. Regardless of the number of claims, this limit is the most we will pay for the total of all loss or damage arising out of all occurrences of covered causes of loss which take place in a 12-month period (starting with the beginning of the present annual policy period). With respect to a particular occurrence of loss which results in "fungus", wet or dry rot or bacteria, we will not pay more than a total of $10,000 even if the "fungus", wet or dry rot or bacteria continues to be present or active, or recurs, in a later policy period.

The coverage provided under this Limited Coverage does not increase the applicable Limit of Insurance on any Covered Property and any Covered Business Income and/or Extra Expense. If a particular occurrence results in loss or damage by "fungus", wet or dry rot or bacteria, and other loss or damage, we will not pay more, for the total of all loss or damage, than the applicable Limit of Insurance.

"Fungus" means any type or form of fungus, including mold or mildew, and any mycotoxins, spores, scents or by-products produced or released by fungi.



ALL OTHER TERMS AND CONDITIONS OF THE POLICY REMAIN UNCHANGED.

Authorized Representative

February 6, 2023
Date

IRONSHORE
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 21

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# OCCURRENCE LIMIT OF LIABILITY 2B AMENDATORY ENDORSEMENT

In consideration of the premium charged, Occurrence Limit of Liability Endorsement, Form IS.PROP.END.098, is amended as follows:

Item 2, section b is deleted.

ALL OTHER TERMS AND CONDITIONS OF THE POLICY REMAIN UNCHANGED.

Authorized Representative

February 6, 2023
Date



**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 22

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# SERVICE OF SUIT CLAUSE – CALIFORNIA

This endorsement modifies insurance provided under the following:

ALL COVERAGE PARTS IN THIS POLICY

The Ironshore Specialty Insurance Co. hereby appoints the Corporation Service Company (which will be doing business in California as CSC-Lawyers Incorporating Service), 2710 Gateway Oak Drive, Suite 150N, Sacramento, CA 95833-3505 as the agent of Ironshore Specialty Insurance Co. in and for the State of California, upon whom all lawful process may be served in any action, "suit" or proceeding instituted in the said State by or on behalf of any insured or beneficiary against the Ironshore Specialty Insurance Co., arising out of the insurance policy to which this provision is attached. A copy of any process, "suit", complaint or summons may be made upon the Office of the General Counsel, North America Specialty, Liberty Mutual Insurance, C/O Ironshore Specialty Insurance Co., 175 Berkeley Street, Boston, MA 02116.

ALL OTHER TERMS, CONDITIONS AND EXCLUSIONS OF THIS POLICY REMAIN UNCHANGED.

Authorized Representative

February 6, 2023
Date

IRONSHORE
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 23

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# BROAD VIRUS EXCLUSION

Loss Due To Virus Or Bacteria

We do not cover loss or damage directly or indirectly caused by or resulting from any virus, bacterium or other microorganism that induces or is capable of inducing physical distress, illness or disease. This exclusion applies regardless of any other cause or event contributing to the loss concurrently or in any other sequence.

The terms of the exclusion above, or the inapplicability of this exclusion to a particular loss, do not serve to create coverage for any loss that would otherwise be excluded by this Policy.

ALL OTHER TERMS AND CONDITIONS OF THE POLICY REMAIN UNCHANGED.

Authorized Representative

February 6, 2023
Date



IRONSHORE
A Liberty Mutual Company

**IRONSHORE SPECIALTY INSURANCE COMPANY**
175 Berkeley Street
Boston, MA 02116
(877) IRON411

ENDORSEMENT # 24

**Policy Number:** 1000370155-04 **Effective Date of Endorsement:** 12/05/2022
**Insured Name:** Tower 2, Property Risk Management Association (PRMA)

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# CALIFORNIA – CANCELLATION AND NONRENEWAL

The **Cancellation** provisions of this policy are replaced by the following:

**Cancellation**

a. The first named insured shown in the declarations may cancel this policy by mailing or delivering to us advance written notice of cancellation.

b. Cancellation of policies in effect for less than 60 days.

If this policy has been in effect for less than 60 days and is not a renewal of a policy we issued, we may cancel this policy for any reason by giving you written notice of cancellation at least:

1. 10 days before the effective date of cancellation if we cancel for nonpayment of premium;
2. 10 days before the effective date of cancellation if we discover fraud; or
3. 30 days before the effective date of cancellation if we cancel for any other reason.

c. Cancellation of policies in effect for 60 days or more.

1. If this policy has been in effect for 60 days or more or this is a renewal of a policy we issued, we may cancel this policy by giving the first named insured written notice of cancellation at least:

(i) 10 days before the effective date of cancellation if we cancel for one or more of the following reasons:

(a) Nonpayment of premium;

(b) Discovery of fraud or material misrepresentation by an insured in obtaining the policy or in perfecting any claim under the policy;

(ii) 30 days before the effective date of cancellation if we cancel for one or more of the following reasons:

(a) A judgment by a court or an administrative tribunal that you have violated a California or Federal law, having as one of its necessary elements an act which materially increases any of the risks insured against;

(b) Discovery of willful or grossly negligent acts or omissions, or of any violations of state laws or regulations establishing safety standards, by you or your representative, which materially increase any of the risks insured against;

(c) Failure by you to implement reasonable loss control requirements, agreed to by you as a condition of policy issuance, or which were conditions precedent to our use of a particular rate or rating plan, if that failure materially increases any of the risks insured against;

(d) A determination by the Commissioner of Insurance that the:

(1) Loss of, or changes in, our reinsurance covering all or part of the risk would threaten our financial integrity or solvency;

(2) Continuation of the policy coverage would place us in violation of California law or the laws of the state where we are domiciled; or threaten our solvency;

(e) A change by you or your representative in the activities or property of the commercial or industrial enterprise, which results in a materially added, increased or changed risk, unless the added, increased or changed risk is included in the policy;

(f) A material change in limits, type or scope of coverage, or exclusions in one or more of the underlying policies;

(g) Cancellation or nonrenewal of one of more of the underlying policies where such policies are not replaced without lapse; or

(h) A reduction in financial rating or grade of one or more insurers, insuring one or more underlying policies based on an evaluation obtained from a recognized financial rating organization.

2. We may not cancel policies in effect for 60 days or more or renewal policies for any reason other than the reasons described in paragraph c.1. above.

3. If we cancel for nonpayment of premium, the first named insured may continue the coverage and avoid the effect of the cancellation by payment in full at any time prior to the effective date of cancellation.

d. We will give notice to first named insured at the last mailing address known to us.

e. Notice of cancellation will state the specific reason for cancellation and the effective date of cancellation. The policy period will end on that date.

f. If this policy is cancelled, we will send the first named insured any premium refund due. If we cancel, the refund will be pro rata. If the first named insured cancels, the refund may be less than pro rata. The cancellation will be effective even if we have not made or offered a refund. Notice of cancellation will state that the excess premium (if not tendered) will be refunded on demand.

g. If notice is mailed, proof of mailing will be sufficient proof of notice.

The **Nonrenewal** provisions of this policy are replaced by the following which supersedes any provision to the contrary:

**Nonrenewal**

This policy may be non-renewed for any reason. If we elect not to renew this policy, we will mail or deliver written notice of non-renewal to the named insured at the address shown on this policy and to the named insured's agent of record, if any, at least 60 days, but not more than 120 days, before the expiration date. The notice of non-renewal will include a statement of the reason for non-renewal.

We are not required to send notice of nonrenewal in the following situations:

a. In the event of nonpayment of premium;

b. In the event the named insured fails to pay any advance premium required for renewal;

c. If the transfer or renewal of a policy, without any changes in terms, conditions or rates, is between us and a member of our insurance group;



d. If the policy has been extended for 90 days or less, provided that notice has been given in accordance with the **Nonrenewal** provision above;

e. If you have obtained replacement coverage, or if the first Named Insured has agreed, in writing, within 60 days of the termination of the policy, to obtain coverage;

f. If the policy is for a period of no more than 60 days and you are notified at the time of issuance that it will not be renewed;

g. If the first Named Insured requests a change in the terms or conditions or risks covered by the policy within 60 days of the end of the policy period; or

h. If we have made a written offer to the first Named Insured to renew the policy under changed terms or conditions or at an increased premium rate, when the increase exceeds 25%.

Authorized Representative

February 6, 2023
Date

# Liberty Mutual Group California Privacy Notice

Commercial Lines (excluding Workers' Compensation)
(Effective January 1, 2020)

Liberty Mutual Group and its affiliates, subsidiaries, and partners (collectively "Liberty Mutual" or "we", "us" and "our") provide insurance to companies and other insurers. This Privacy Notice explains how we gather use, and share your data. This Privacy Notice applies to you if you are a **Liberty Mutual commercial line insured or are a commercial line claimant residing in California.** It does not apply to covered employees or claimants under Workers' Compensation policies. If this notice does not apply to you, go to libertymutual.com/privacy to review the applicable Liberty Mutual privacy notice.

## What Data Does Liberty Mutual Gather?

We may collect the following categories of data:

- **Identifiers**, including a real name, alias, postal address, unique personal identifier, online identifier, Internet Protocol address, email address, account name, Social Security Number, driver's license number, or other similar identifiers;
- **Personal information described in California Civil Code § 1798.80(e)**, such as your name, signature, Social Security Number, physical characteristics or description, address, telephone number, driver's license or state identification card number, insurance policy number, education, employment, employment history, bank account number, financial information, medical information, or health insurance information;
- **Protected classification characteristics**, including age, race, color, national origin, citizenship, religion or creed, marital status, medical condition, physical or mental disability, sex (including gender, gender identity, gender expression, pregnancy or childbirth and related medical conditions), sexual orientation, or veteran or military status;
- **Commercial information**, including records of personal property, products or services purchased, obtained, or considered, or other purchasing or consuming histories and tendencies;
- **Internet or other similar network activity**, including browsing history, search history, information on a consumer's interaction with a website, application, or advertisement;
- **Professional or employment related information**, including current or past job history or performance evaluations;
- **Inferences drawn from other personal information**, such as a profile reflecting a person's preferences, characteristics, psychological trends, predispositions, behavior, attitudes, intelligence, abilities, and aptitudes;
- **Risk data**, including data about your driving and/or accident history; this may include data from consumer reporting agencies, such as your motor vehicle records and loss history information, health data, or criminal convictions; and
- **Claims data**, including data about your previous and current claims, which may include data regarding your health, criminal convictions, third party reports, or other personal data.

For information about the types of personal data we have collected about California consumers in the past twelve (12) months, please go to libertymutual.com/privacy and click on the link for the California Supplemental Privacy Policy.

**How We Get the Personal Data:**

| We gather your personal data **directly from you.** For example, you provide us with data when you: | We also gather your personal data **from other people.** For example: |
|---|---|
| ▪ ask about, buy insurance or file a claim | ▪ your insurance agent or broker |
| ▪ pay your policy | ▪ your employer, association or business (if you are insured through them) |

| | |
|---|---|
| ▪ visit our websites, call us, or visit our office | ▪ our affiliates or other insurance companies about your transactions with them |
| | ▪ consumer reporting agencies, Motor Vehicle Departments, and inspection services, to gather your credit history, driving record, claims history, or value and condition of your property |
| | ▪ other public directories and sources |
| | ▪ third parties, including other insurers, brokers and insurance support organizations who you have communicated with about your policy or claim, anti-fraud databases, sanctions lists, court judgments and other databases, government agencies, open electoral register or in the event of a claim, third parties including other parties to the claim witnesses, experts loss adjustors and claim handlers |
| | ▪ other third parties who take out a policy with us and are required to provide your data such as when you are named as a beneficiary or where a family member has taken out a policy which requires your personal data |

For information about how we have collected personal data in the past twelve (12) months, please go to libertymutual.com/privacy and click on the link for the California Supplemental Privacy Policy.

**How Does Liberty Mutual Use My Data?**

Liberty Mutual uses your data to provide you with our products and services, and as otherwise provided in this Privacy Notice. Your data may be used to:

| **Business Purpose** | **Data Categories** |
|---|---|
| **Market, sell and provide insurance.** This includes for example:<br>• calculating your premium;<br>• determining your eligibility for a quote;<br>• confirming your identity and service your policy; | • Identifiers<br>• Personal Information<br>• Protected Classification Characteristics<br>• Commercial Information<br>• Internet or other similar network activity<br>• Professional or employment related information<br>• Inferences drawn from other personal information<br>• Risk data<br>• Claims data |
| **Manage your claim.** This includes, for example:<br>• managing your claim, if any;<br>• conducting claims investigations;<br>• conducting medical examinations;<br>• conducting inspections, appraisals;<br>• providing roadside assistance;<br>• providing rental car replacement, or repairs; | • Identifiers<br>• Personal Information<br>• Protected Classification Characteristics<br>• Commercial Information<br>• Internet or other similar network activity<br>• Professional or employment related information<br>• Inferences drawn from other personal information<br>• Risk data<br>• Claims data |

| | |
|---|---|
| **Day to Day Business and Insurance Operations.** This includes, for example:<br>• creating, maintaining, customizing and securing accounts;<br>• supporting day-to-day business and insurance related functions;<br>• doing internal research for technology development;<br>• marketing and creating products and services;<br>• conducting audits related to a current contact with a consumer and other transactions;<br>• as described at or before the point of gathering personal data or with your authorization; | • Identifiers<br>• Personal Information<br>• Protected Classification Characteristics<br>• Commercial Information<br>• Internet or other similar network activity<br>• Professional or employment related information<br>• Inferences drawn from other personal information<br>• Risk data<br>• Claims data |
| **Security and Fraud Detection.** This includes for example:<br>• detecting security issues;<br>• protecting against fraud or illegal activity, and to comply with regulatory and law enforcement authorities;<br>• managing risk and securing our systems, assets, infrastructure and premises; roadside assistance, rental car replacement, or repairs<br>• help to ensure the safety and security of Liberty staff, assets and resources, which may include physical and virtual access controls and access rights management;<br>• supervisory controls and other monitoring and reviews, as permitted by law; and emergency and business continuity management; | • Identifiers<br>• Personal Information<br>• Protected Classification Characteristics<br>• Commercial Information<br>• Internet or other similar network activity<br>• Professional or employment related information<br>• Inferences drawn from other personal information<br>• Risk data<br>• Claims data |
| **Regulatory and Legal Requirements.** This includes for example:<br>• controls and access rights management;<br>• to evaluate or conduct a merger, divestiture, restructuring, reorganization, dissolution, or other sale or transfer of some or all of Liberty's assets, whether as a going concern or as part of bankruptcy, liquidation, or similar proceeding, in which personal data held by Liberty is among the assets transferred;<br>• exercising and defending our legal rights and positions;<br>• to meet Liberty contract obligations;<br>• to respond to law enforcement requests and as required by applicable law, court order, or governmental regulations;<br>• as otherwise permitted by law. | • Identifiers<br>• Personal Information<br>• Protected Classification Characteristics<br>• Commercial Information<br>• Internet or other similar network activity<br>• Professional or employment related information<br>• Inferences drawn from other personal information<br>• Risk data<br>• Claims data |



| | |
|---|---|
| **Improve Your Customer Experience and Our Products.** This includes for example:<br>• improve your customer experience, our products and service;<br>• to provide, support, personalize and develop our website, products and services;<br>• create and offer new products and services; | • Identifiers<br>• Personal Information<br>• Commercial Information<br>• Internet or other similar network activity<br>• Professional or employment related information<br>• Inferences drawn from other personal information<br>• Risk data<br>• Claims data |
| **Analytics to identify, understand and manage our risks and products.** This includes for example:<br>• conducting analytics to better identify, understand and manage risk and our products; | • Identifiers<br>• Personal Information<br>• Protected Classification Characteristics<br>• Commercial Information<br>• Internet or other similar network activity<br>• Professional or employment related information<br>• Inferences drawn from other personal information<br>• Risk data<br>• Claims data |
| **Customer service and technical support.** This includes for example:<br>• answer questions and provide notifications;<br>• provide customer and technical support; | • Identifiers<br>• Personal Information<br>• Commercial Information<br>• Internet or other similar network activity<br>• Professional or employment related information<br>• Inferences drawn from other personal information<br>• Risk data<br>• Claims data |

**How Does Liberty Mutual Share My Data?**

Liberty Mutual does not sell your personal data as defined by the California Consumer Privacy Act.

Liberty Mutual shares personal data of California consumers with the following categories of third parties:

- Liberty Mutual affiliates;
- Service Providers;
- Public entities and institutions (e.g. regulatory, quasi-regulatory, tax or other authorities, law enforcement agencies, courts, arbitrational bodies, and fraud prevention agencies);
- Professional advisors including law firms, accountants, auditors, and tax advisors;
- Insurers, re-insurers, policy holders, and claimants; and
- As permitted by law.

Liberty Mutual shares the following categories of personal data regarding California consumers to service providers for business purposes:

Identifiers
Protected Classification Characteristics;
Internet or other similar network activity;
Inferences drawn from other personal information;
Professional, employment, and education information;
Personal Data;
Commercial Information;
Claims Data;
Risk Data;

For information about how we have shared personal information in the past twelve (12) months, please go to libertymutual.com/privacy and click on the link for the California Supplemental Privacy Policy.

**What Privacy Rights Do I Have?**

The California Consumer Privacy Act provides California residents with specific rights regarding personal information. These rights are subject to certain exceptions. Our response may be limited as permitted under law.

**Access or Deletion**

You may have the right to request that Liberty Mutual disclose certain information to you about our collection and use of your personal data in the twelve (12) months preceding such request, including a copy of the personal data we have collected. You also may have the right to request that Liberty Mutual delete personal data that Liberty Mutual collected from you, subject to certain exceptions.

Specifically, you have the right to request that we disclose the following to you, in each case for the twelve (12) month period preceding your request:

- the categories of personal data we have collected about you;
- the categories of sources from which the personal data was/is collected;
- our business or commercial purpose for collecting personal data;
- the categories of third parties with whom we share personal data;
- the specific pieces of data we have collected about you;
- the categories of personal data about you, if any, that we have disclosed for monetary or other valuable consideration, including the categories of third parties to which we have disclosed the data, by category or categories of personal data for each third party to which we disclosed the personal data; and
- the categories of personal data about you that we disclosed for a business purpose.

**You can make a request by either:**

Calling: 800-344-0197

Online: libertymutualgroup.com/privacy-policy/data-request

Mail: Liberty Mutual Insurance Company
175 Berkeley St., 6th Floor
Boston, MA 02116
Attn: Privacy Office

You may also make a verifiable consumer request on behalf of your minor child.

You or your authorized agent may only make a verifiable consumer request for access or data deletion twice within a twelve (12) month period. The verifiable consumer request must provide sufficient information that allows Liberty Mutual to reasonably verify that you are the person about whom Liberty Mutual collected personal data or an authorized representative of such person; and describe your request with sufficient detail that allows Liberty Mutual to properly understand, evaluate, and respond to it. For more information about how Liberty Mutual will verify your identity and how an authorized agent may make a request on your behalf, go to libertymutual.com/privacy and click on the California Supplemental Privacy Policy.

**Response Timing**

Liberty Mutual will respond to a verifiable consumer request within forty-five (45) days of its receipt. If more time is needed, Liberty Mutual will inform you of the reason and extension period in writing.

Any disclosures that will be provided will only cover the twelve (12) month period preceding our receipt of the verifiable consumer request. If Liberty Mutual is unable to fulfill your request, you will be provided with the reason that the request cannot be completed. For more information about how we will respond to requests, go to libertymutual.com/privacy and click on the California Supplemental Privacy Policy.

**Rights to opt in and out of data selling**

California consumers have the right to direct businesses not to sell your personal data (opt-out rights), and personal data of minors under 16 years of age will not be sold, as is their right, without theirs or their parents' opt-in consent. Liberty Mutual does not sell the personal data of consumers. For more information, go to libertymutual.com/privacy and click on the California Supplemental Privacy Policy.

**No account needed**

You do not need to create an account with Liberty Mutual to exercise your rights. Liberty Mutual will only use personal data provided in a request to review and comply with the request.

**No discrimination**

You have the right not to be discriminated against for exercising any of your CCPA rights. Unless permitted by the CCPA, exercising your rights will not cause Liberty Mutual to:

- Deny you goods or services;
- Charge you different prices or rates for goods or services, including through granting discounts or other benefits, or imposing penalties;
- Provide you a different level or quality of goods or services; or
- Suggest that may receive a different price or rate for goods or services, or a different level or quality of goods or services.

**Will Liberty Mutual Update This Privacy Notice?**

We reserve the right to makes changes to this notice at any time and for any reason. The updated version of this policy will be effective once it is accessible. You are responsible for reviewing this policy to stay informed of any changes or updates.

**Who Do I Contact Regarding Privacy?**

If you have any questions or comments about this Notice or the Supplemental CCPA Notice, your rights, or are requesting the Notice in an alternative format, please do not hesitate to contact Liberty Mutual at:

**Phone:** 800-344-0197

**Email:** privacy@libertymutual.com

**Postal Address:** Liberty Mutual Insurance Company
175 Berkeley St., 6th Floor
Boston, MA 02116
Attn: Privacy Office

# Photo Sheet

Brandi Carroll Public Adjuster

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

Insured: Fincastle

Claim #:

Policy #:

50-3227

Date Taken:

51-3227

Date Taken:

Package : 000087 of 000226

Presiding Judge: HON. TRACY E. DAVIS (630452)

Package : 000087 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

# Photo Sheet

Brandi Carroll Public Adjuster

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

Insured: Fincastle

Claim #:

Policy #:

60-3227

Date Taken:

61-3227

Date Taken:

Photo Sheet - 30 - 1/2/2024

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Package : 000088 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000088 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

# Photo Sheet

**Brandi Carroll Public Adjuster**

**Brandi Carroll Public Adjuster, PLLC**
**(502) 544-2088**

Insured: Fincastle

Claim #:

Policy #:

**60-3227**

Date Taken:

**61-3227**

Date Taken:

Photo Sheet - 30 - 1/2/2024

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Package : 000089 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000089 of 000226

Exhibit A
Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

241. Building 22. South-facing roof slope and test area.

242. Building 22. Creased shingle tab.

Package : 000090 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000090 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

243. Building 22. Creased shingle tab.

244. Building 22. Creased and torn shingles near the corner of south-facing roof slope.

Package : 000091 of 000226

Presiding Judge: HON. TRACY E. DAVIS (630452)

Package : 000091 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

241. Building 22. South-facing roof slope and test area.

242. Building 22. Creased shingle tab.

Package : 000092 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000092 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

243. Building 22. Creased shingle tab.

244. Building 22. Creased and torn shingles near the corner of south-facing roof slope.

Package : 000093 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000093 of 000226

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

245. Building 22. North-facing roof slope on right lower level.

246. Building 22. South-facing roof slope on right lower level.

Package : 000094 of 000226

Presiding Judge: HON. TRACY E. DAVIS (630452)

Package : 000094 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

247. Building 22. North-facing roof slope on left lower level.

248. Building 22. South-facing roof slope on left lower level.

Package : 000095 of 000226

Presiding Judge: HON. TRACY E. DAVIS (630452)

Package : 000095 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

249. Building 22. South-facing roof slope on left lower level.

250. Building 23. View from east side.

Package : 000096 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000096 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

251. Building 23. View from west side.

252. Building 23. Dent on aluminum window wrap with sediment built up.

Package : 000097 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000097 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

253. Building 24. View from east side.

254. Building 24. Dents on aluminum awning (typical).

Package : 000098 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000098 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

255. Building 24. View from west side.

256. Building 25. View from east side. Contractors were installing new gutters.

Package : 000099 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000099 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

257. Building 25. View from west side.

258. Building 25. Vinyl siding with small gap.

Package : 000100 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000100 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687

259. Building 25. West-facing roof slope and test area on right lower level.

260. Building 25. East-facing roof slope and test area on right lower level.

Package : 000101 of 000226
Presiding Judge: HON. TRACY E. DAVIS (630452)
Package : 000101 of 000226

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



Fincastle Heights Property
Louisville, KY
Haag File: 12230685KY-1687



261. Building 25. East-facing roof slope on left lower level.



262. Building 25. East-facing roof slope and test area on left lower level.

Package : 000102 of 000226

Presiding Judge: HON. TRACY E. DAVIS (630452)

Package : 000102 of 000226

Exhibit A

## Brandi Carroll Public Adjuster

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

Insured: Fincastle
Property: 3512 Fincastle Road
Louisville , KY 40213

**Claim Number:** NYC23934160 **Policy Number:** **Type of Loss:** Wind Damage

Date of Loss: 3/3/2023 12:00 AM
Date Received:
Date Inspected:
Date Entered: 12/1/2023 4:20 PM

Price List: KYLO8X_DEC23
Restoration/Service/Remodel
Estimate: FINCASTLE

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**FINCASTLE**

**Office 3512**

**Office 3512**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 2. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 159.00 LF | 2.29 | 0.00 | 0.00 | 72.82 | 436.93 |
| 3. Remove Roof vent - turtle type - Metal | 34.00 EA | 9.02 | 0.00 | 0.00 | 61.34 | 368.02 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 4. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 5. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 40.18 SQ | 64.19 | 0.00 | 0.00 | 515.84 | 3,094.99 |
| 6. Remove Drip edge | 354.00 LF | 0.32 | 0.00 | 0.00 | 22.66 | 135.94 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 7. R&R Chimney flashing - average (32" x 36") | 1.00 EA | 20.78 | 401.81 | 5.99 | 85.72 | 514.30 |

**1507.3.9 Flashing**
*At the juncture of the roof vertical surfaces, flashing and counterflashing shall be provided in accordance with the manufacturer's installation instructions, and where of metal, shall not be less than 0.019-inch (0.48 mm) (No. 26 galvanized sheet gage) corrosion-resistant metal. The valley flashing shall extend at least 11 inches (279 mm) from the centerline each way and have a splash diverter rib not less than 1 inch (25 mm) high at the flow line formed as part of the flashing. Sections of flashing shall have an end lap of not less than 4 inches (102 mm). For roof slopes of three units vertical in 12 units horizontal (25-percent slope) and over, the valley flashing shall have a 36-inch-wide (914 mm) underlayment of either one layer of Type I underlayment running the full length of the valley, or a self-adhering polymer-modified bitumen sheet complying with ASTM D1970, in addition to other required underlayment. In areas where the average daily temperature in January is 25°F (-4°C) or less or where there is a possibility of ice forming along the eaves causing a backup of water, the metal valley flashing underlayment shall be solid cemented to the roofing underlayment for slopes under seven units vertical in 12 units horizontal (58-percent slope) or self-adhering polymer-modified bitumen sheet*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 8. Drip edge | 354.00 LF | 0.00 | 2.11 | 22.51 | 153.88 | 923.33 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 9. R&R Valley metal | 80.00 LF | 0.70 | 5.50 | 12.14 | 101.62 | 609.76 |
| 10. Ice & water barrier | 1,062.00 SF | 0.00 | 1.15 | 24.85 | 249.24 | 1,495.39 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - Office 3512**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 11. Ice & water barrier | 240.00 SF | 0.00 | 1.15 | 5.62 | 56.32 | 337.94 |

**R905.2.8.2. Valleys.** *For closed valleys (valley covered with shingles), valley lining of one ply of smooth roll roofing complying with ASTM D 6380 and 11ot less than 36 inches wide (914 mm) or valley lining as described in Item 1 or 2 shall be permitted. Self-adhering polymer modified bitumen underlayment complying with ASTM D 1970 shall be permitted in lieu of the lining material.*

***Valley length x 3***

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 12. Asphalt starter - universal starter course | 354.00 LF | 0.00 | 1.73 | 12.11 | 124.90 | 749.43 |
| *eves and rakes* | | | | | | |
| 13. Roofing felt - synthetic underlayment | 40.18 SQ | 0.00 | 32.99 | 39.32 | 272.96 | 1,637.82 |
| *modern standard felt* | | | | | | |
| 14. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 15. Roof vent - turtle type - Metal | 34.00 EA | 0.00 | 45.21 | 32.99 | 314.02 | 1,884.15 |
| 16. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 46.33 SQ | 0.00 | 214.40 | 320.68 | 2,050.78 | 12,304.61 |
| *15 percent waste* | | | | | | |
| 17. Hip / Ridge cap - cut from 3 tab - composition shingles | 159.00 LF | 0.00 | 3.95 | 13.26 | 128.28 | 769.59 |
| Total: Office 3512 | | | | 493.84 | 4,285.26 | 25,711.41 |

**Office Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 18. R&R Gutter / downspout - aluminum - up to 5" | 213.00 LF | 1.15 | 9.51 | 66.33 | 467.38 | 2,804.29 |
| 19. R&R Gutter guard/screen - High grade | 213.00 LF | 1.43 | 14.08 | 42.17 | 669.16 | 4,014.96 |
| 20. R&R Window screen, 1 - 9 SF | 1.00 EA | 7.09 | 40.86 | 2.13 | 10.02 | 60.10 |
| Totals: Office Exterior | | | | 110.63 | 1,146.56 | 6,879.35 |
| Total: Office 3512 | | | | **604.47** | **5,431.82** | **32,590.76** |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**Club House 3512**

**Club House 3512**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 21. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 22. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | LF | 2.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23. Remove Roof vent - turtle type - Metal | 34.00 EA | 9.02 | 0.00 | 0.00 | 61.34 | 368.02 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 24. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 25. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 40.18 SQ | 64.19 | 0.00 | 0.00 | 515.84 | 3,094.99 |
| 26. Remove Drip edge | 354.00 LF | 0.32 | 0.00 | 0.00 | 22.66 | 135.94 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 27. R&R Chimney flashing - average (32" x 36") | 1.00 EA | 20.78 | 401.81 | 5.99 | 85.72 | 514.30 |

**1507.3.9 Flashing**
*At the juncture of the roof vertical surfaces, flashing and counterflashing shall be provided in accordance with the manufacturer's installation instructions, and where of metal, shall not be less than 0.019-inch (0.48 mm) (No. 26 galvanized sheet gage) corrosion-resistant metal. The valley flashing shall extend at least 11 inches (279 mm) from the centerline each way and have a splash diverter rib not less than 1 inch (25 mm) high at the flow line formed as part of the flashing. Sections of flashing shall have an end lap of not less than 4 inches (102 mm). For roof slopes of three units vertical in 12 units horizontal (25-percent slope) and over, the valley flashing shall have a 36-inch-wide (914 mm) underlayment of either one layer of Type I underlayment running the full length of the valley, or a self-adhering polymer-modified bitumen sheet complying with ASTM D1970, in addition to other required underlayment. In areas where the average daily temperature in January is 25°F (-4°C) or less or where there is a possibility of ice forming along the eaves causing a backup of water, the metal valley flashing underlayment shall be solid cemented to the roofing underlayment for slopes under seven units vertical in 12 units horizontal (58-percent slope) or self-adhering polymer-modified bitumen sheet*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 28. Drip edge | 354.00 LF | 0.00 | 2.11 | 22.51 | 153.88 | 923.33 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 29. R&R Valley metal | 80.00 LF | 0.70 | 5.50 | 12.14 | 101.62 | 609.76 |
| 30. Ice & water barrier | 1,062.00 SF | 0.00 | 1.15 | 24.85 | 249.24 | 1,495.39 |

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - Club House 3512**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 31. Ice & water barrier | 240.00 SF | 0.00 | 1.15 | 5.62 | 56.32 | 337.94 |

**R905.2.8.2. Valleys.** *For closed valleys (valley covered with shingles), valley lining of one ply of smooth roll roofing complying with ASTM D 6380 and 11ot less than 36 inches wide (914 mm) or valley lining as described in Item 1 or 2 shall be permitted. Self-adhering polymer modified bitumen underlayment complying with ASTM D 1970 shall be permitted in lieu of the lining material.*

***Valley length x 3***

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 32. Asphalt starter - universal starter course | 354.00 LF | 0.00 | 1.73 | 12.11 | 124.90 | 749.43 |
| *eves and rakes* | | | | | | |
| 33. Roofing felt - synthetic underlayment | 40.18 SQ | 0.00 | 32.99 | 39.32 | 272.96 | 1,637.82 |
| *modern standard felt* | | | | | | |
| 34. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 35. Roof vent - turtle type - Metal | 34.00 EA | 0.00 | 45.21 | 32.99 | 314.02 | 1,884.15 |
| 36. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 46.33 SQ | 0.00 | 214.40 | 320.68 | 2,050.78 | 12,304.61 |
| *15 percent waste* | | | | | | |
| 37. Hip / Ridge cap - cut from 3 tab - composition shingles | 159.00 LF | 0.00 | 3.95 | 13.26 | 128.28 | 769.59 |
| Total: Club House 3512 | | | | 493.84 | 4,212.44 | 25,274.48 |

**Club House Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 38. R&R Gutter / downspout - aluminum - up to 5" | 213.00 LF | 1.15 | 9.51 | 66.33 | 467.38 | 2,804.29 |
| 39. R&R Gutter guard/screen - High grade | 213.00 LF | 1.43 | 14.08 | 42.17 | 669.16 | 4,014.96 |
| 40. R&R Window screen, 1 - 9 SF | 1.00 EA | 7.09 | 40.86 | 2.13 | 10.02 | 60.10 |
| Totals: Club House Exterior | | | | 110.63 | 1,146.56 | 6,879.35 |
| Total: Club House 3512 | | | | **604.47** | **5,359.00** | **32,153.83** |

**3520-3530 Roof**

**3520-3530 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 41. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |

*to protect the property during removal and installation to minimize unnecessary damage*

FINCASTLE 12/8/2023 Page: 5

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3520-3530 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 42. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 43. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 44. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 45. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 46. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 47. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 48. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 49. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 50. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 51. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 52. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 53. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 54. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 55. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 56. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3520-3530 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 57. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 58. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3520-3530 Roof | | | | 450.66 | 4,004.34 | 24,026.01 |

**3520-3530 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 59. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 60. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 61. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 62. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3520-3530 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3520-3530 Roof | | | | **653.30** | **5,969.56** | **35,817.24** |

**3532-3542 Roof**

**3532-3542 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 63. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 64. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 65. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 66. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 67. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 68. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3532-3542 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 69. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 70. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 71. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 72. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 73. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 74. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 75. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 76. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 77. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 78. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 79. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 80. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 81. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 82. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3532-3542 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**3532-3542 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 83. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 84. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 85. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 86. R&R Awning - Window/door - Alum./stl. (Oversized) | 5.00 LF | 1.09 | 110.30 | 22.07 | 115.82 | 694.84 |
| 87. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3532-3542 Exterior | | | | 224.71 | 2,081.04 | 12,486.07 |
| Total: 3532-3542 Roof | | | | **698.76** | **6,274.94** | **37,649.43** |

**3544-3554 Roof**

**3544-3554 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 88. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 89. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 90. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 91. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 92. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 93. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 94. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 95. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 96. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 97. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3544-3554 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 98. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 99. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 100. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 101. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 102. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 103. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 104. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 105. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 106. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 107. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3544-3554 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3544-3554 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 108. R&R Gutter - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 109. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3544-3554 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 110. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 111. R&R Awning - Window/door - Alum./stl. (Oversized) | 25.00 LF | 1.09 | 110.30 | 110.36 | 579.04 | 3,474.15 |
| 5 awnings | | | | | | |
| 112. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3544-3554 Exterior | | | | 313.00 | 2,544.26 | 15,265.38 |
| Total: 3544-3554 Roof | | | | **787.05** | **6,738.16** | **40,428.74** |

**3556-3566 Roof**

**3556-3566 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 113. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 114. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 115. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 116. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 117. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 118. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 119. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 120. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 121. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 122. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 123. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3556-3566 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 124. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 125. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 126. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 127. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 128. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 129. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 130. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 131. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 132. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3556-3566 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3556-3566 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 133. R&R Gutter - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 134. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 135. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3556-3566 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 136. R&R Awning - Window/door - Alum./stl. (Oversized) | 5.00 LF | 1.09 | 110.30 | 22.07 | 115.82 | 694.84 |
| 5 awnings | | | | | | |
| 137. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| 138. R&R Storage shed - Metal - Gable type - 10' x 8' | 1.00 EA | 179.38 | 1,456.31 | 58.26 | 338.80 | 2,032.75 |
| Totals: 3556-3566 Exterior | | | | 282.97 | 2,419.84 | 14,518.82 |
| Total: 3556-3566 Roof | | | | **757.02** | **6,613.74** | **39,682.18** |

**3568-3574 Roof**

**3568-3574 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 139. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 140. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 141. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 142. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 143. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 144. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 145. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 146. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 147. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 148. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 149. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3568-3574 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 150. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 151. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 152. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 153. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 154. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 155. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 156. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 157. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 158. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3568-3574 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3568-3574 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 159. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 160. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 161. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3568-3574 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 162. R&R Awning - Window/door - Alum./stl. (Oversized) | 10.00 LF | 1.09 | 110.30 | 44.14 | 231.60 | 1,389.64 |
| 5 awnings | | | | | | |
| 163. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3568-3574 Exterior | | | | 152.32 | 1,317.90 | 7,907.39 |
| Total: 3568-3574 Roof | | | | **424.41** | **3,763.02** | **22,578.08** |

**3576-3586 Roof**

**3576-3586 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 164. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 165. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 166. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 167. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 168. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 169. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 170. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 171. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 172. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 173. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 174. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |





Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3576-3586 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 175. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 176. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 177. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 178. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 179. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 180. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 181. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 182. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 183. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3576-3586 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3576-3586 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 184. R&R Gutter - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 185. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 186. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3576-3586 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 187. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3576-3586 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3576-3586 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3600-3606 Roof**

**3600-3606 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 188. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 189. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 190. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 191. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 192. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 193. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 194. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 195. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 196. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 197. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 198. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 199. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

FINCASTLE 12/8/2023 Page: 17

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3600-3606 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 200. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 201. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 202. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 203. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 204. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 205. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 206. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 207. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3600-3606 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3600-3606 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 208. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 209. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 210. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 211. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3600-3606 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3600-3606 Roof | | | | **380.27** | **3,531.42** | **21,188.44** |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**3608-3614 Roof**

**3608-3614 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 212. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 213. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 214. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 215. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 216. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 217. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 218. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 219. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 220. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 221. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 222. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 223. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 224. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 225. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3608-3614 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 226. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 227. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 228. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 229. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 230. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 231. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3608-3614 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3608-3614**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 232. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 233. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 234. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 235. R&R Awning - Window/door - Alum./stl. (Oversized) | 10.00 LF | 1.09 | 110.30 | 44.14 | 231.60 | 1,389.64 |
| 236. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3608-3614 | | | | 152.32 | 1,317.90 | 7,907.39 |
| Total: 3608-3614 Roof | | | | **424.41** | **3,763.02** | **22,578.08** |

**3616-3622 Roof**

**3616-3622 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 237. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 238. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3616-3622 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 239. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 240. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 241. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 242. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 243. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 244. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 245. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 246. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 247. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 248. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 249. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 250. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 251. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 252. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3616-3622 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 253. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 254. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 255. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 256. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| 257. R&R Tarp - all-purpose poly - per sq ft (labor and material) | 200.00 SF | 0.10 | 0.90 | 3.72 | 40.74 | 244.46 |
| Total: 3616-3622 Roof | | | | 275.81 | 2,485.86 | 14,915.15 |

**3616-3622 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 258. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 259. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 260. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 261. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3616-3622 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3616-3622 Roof | | | | **383.99** | **3,572.16** | **21,432.90** |

**3624-3630 Roof**

**3624-3630 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 262. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 263. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 264. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |

*RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of*



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3624-3630 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 265. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 266. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 267. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 268. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 269. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 270. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 271. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 272. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 273. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 274. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 275. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 276. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 277. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 278. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 279. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 280. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |



**CONTINUED - 3624-3630 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *10 percent waste* | | | | | | |
| 281. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3624-3630 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3624-3630 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 282. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 283. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 284. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 285. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3624-3630 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3624-3630 Roof | | | | **380.27** | **3,531.42** | **21,188.44** |

**3632-3638 Roof**

**3632-3638 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 286. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 287. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 288. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 289. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 290. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 291. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 292. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3632-3638 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 293. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 294. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 295. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 296. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 297. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 298. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 299. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 300. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 301. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 302. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 303. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 304. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 305. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3632-3638 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**3632-3638 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 306. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 307. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 308. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 309. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3632-3638 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3632-3638 Roof | | | | **380.27** | **3,531.42** | **21,188.44** |

**3640-3646 Roof**

**3640-3646 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 310. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 311. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 312. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 313. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 314. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 315. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 316. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 317. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 318. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 319. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 320. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3640-3646 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 321. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 322. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 323. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 324. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 325. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 326. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 327. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 328. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 329. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| 330. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 331. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 332. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 333. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3640-3646 Roof | | | | 380.27 | 3,531.42 | 21,188.44 |

**3640-3646 Exterior**



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3640-3646 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 334. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 335. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 336. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 337. R&R Awning - Window/door - Alum./stl. (Oversized) | 20.00 LF | 1.09 | 110.30 | 88.28 | 463.22 | 2,779.30 |
| 5 awnings | | | | | | |
| 338. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3640-3646 Exterior | | | | 196.46 | 1,549.52 | 9,297.05 |
| Total: 3640-3646 Roof | | | | **576.73** | **5,080.94** | **30,485.49** |

**3660-3666 Roof**

**3660-3666 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 339. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 340. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 341. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 342. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 343. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 344. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 345. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 346. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 347. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 348. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3660-3666 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 349. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 350. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 351. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 352. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 353. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 354. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 355. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 356. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 357. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 358. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3660-3666 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3660-3666 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 359. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 360. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3660-3666 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 361. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 362. R&R Awning - Window/door - Alum./stl. (Oversized) | 20.00 LF | 1.09 | 110.30 | 88.28 | 463.22 | 2,779.30 |
| 5 awnings | | | | | | |
| 363. R&R Fascia - metal - 8" | 233.00 LF | 0.39 | 7.05 | 41.66 | 355.06 | 2,130.24 |
| *replace all fascia for match* | | | | | | |
| 364. Two ladders with jacks and plank (per day) | 3.50 DA | 0.00 | 130.33 | 0.00 | 91.24 | 547.40 |
| *two sections of guttering ,fascia and guard replacement* | | | | | | |
| Totals: 3660-3666 Exterior | | | | 238.12 | 1,943.68 | 11,661.89 |
| Total: 3660-3666 Roof | | | | **510.21** | **4,388.80** | **26,332.58** |

**3650-3656 Roof**

**3650-3656 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 365. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 366. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 367. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 368. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 369. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 370. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 371. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 372. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 373. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 374. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 375. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3650-3656 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 376. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 377. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 378. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 379. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 380. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 381. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 382. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 383. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 384. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3650-3656 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3650-3656 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 385. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 386. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 387. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3650-3656 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 388. Two ladders with jacks and plank (per day) | 3.50 DA | 0.00 | 130.33 | 0.00 | 91.24 | 547.40 |
| *two sections of guttering ,fascia and guard replacement* | | | | | | |
| Totals: 3650-3656 Exterior | | | | 108.18 | 1,125.40 | 6,752.35 |
| Total: 3650-3656 Roof | | | | **380.27** | **3,570.52** | **21,423.04** |

**3670-3676 Roof**

**3670-3676 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 389. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 390. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 391. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 392. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 393. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 394. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 395. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 396. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 397. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 398. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 399. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 400. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

**CONTINUED - 3670-3676 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 401. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 402. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 403. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 404. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 405. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 406. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 407. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 408. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3670-3676 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3670-3676 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 409. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 410. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 411. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 412. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3670-3676 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3670-3676 Roof | | | | **380.27** | **3,531.42** | **21,188.44** |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**3680-3686 Roof**

**3680-3686 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 413. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 414. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 415. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 416. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 417. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 418. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 419. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 420. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 421. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 422. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 423. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 424. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 425. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 426. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3680-3686 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 427. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 428. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 429. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 430. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 431. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 432. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3680-3686 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3680-3686 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 433. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 434. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 435. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 436. R&R Awning - Window/door - Alum./stl. (Oversized) | 20.00 LF | 1.09 | 110.30 | 88.28 | 463.22 | 2,779.30 |
| 437. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3680-3686 Exterior | | | | 196.46 | 1,549.52 | 9,297.05 |
| Total: 3680-3686 Roof | | | | **468.55** | **3,994.64** | **23,967.74** |

**3690-3696 Roof**

**3690-3696 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 438. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 439. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3690-3696 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 440. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 441. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 442. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 443. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 444. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 445. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 446. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 447. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 448. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 449. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 450. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 451. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 452. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 453. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3690-3696 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 454. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 455. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 456. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 457. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3690-3696 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3690-3696 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 458. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 459. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 460. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 461. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3690-3696 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3690-3696 Roof | | | | **380.27** | **3,531.42** | **21,188.44** |

**3702-3708 Roof**

**3702-3708 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 462. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 463. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 464. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 465. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 466. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3702-3708 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 467. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 468. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 469. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 470. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 471. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 472. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 473. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 474. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 475. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 476. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 477. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 478. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 479. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 480. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 481. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3702-3708 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Total: 3702-3708 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3702-3708 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 482. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 483. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 484. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 485. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3702-3708 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3702-3708 Roof | | | | **380.27** | **3,531.42** | **21,188.44** |

**3720-3730 Roof**

**3720-3730 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 486. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 487. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 488. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 489. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 490. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 491. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 492. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 493. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 494. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |



Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3720-3730 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 495. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 496. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 497. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 498. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 499. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 500. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 501. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 502. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 503. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 504. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 505. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3720-3730 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3720-3730 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3720-3730 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 506. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 507. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 508. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 509. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| 510. R&R Storage shed - Metal - Gable type - 10' x 8' | 1.00 EA | 179.38 | 1,456.31 | 58.26 | 338.80 | 2,032.75 |
| Totals: 3720-3730 Exterior | | | | 260.90 | 2,304.02 | 13,823.98 |
| Total: 3720-3730 Roof | | | | **734.95** | **6,497.92** | **38,987.34** |

**3740-3750 Roof**

**3740-3750 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 511. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 512. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 513. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 514. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 515. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 516. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 517. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 518. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 519. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 520. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 521. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3740-3750 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 522. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 523. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 524. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 525. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 526. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 527. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 528. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 529. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 530. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3740-3750 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3740-3750 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 531. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 532. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 533. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3740-3750 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 534. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3740-3750 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3740-3750 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3752-3758 Roof**

**3752-3758 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 535. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 536. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 537. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 538. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 539. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 540. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 541. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 542. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 543. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 544. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 545. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 546. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3752-3758 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 547. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 548. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 549. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 550. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 551. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 552. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 553. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 554. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3752-3758 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3752-3758 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 555. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 556. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 557. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 558. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3752-3758 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3752-3758 Roof | | | | **380.27** | **3,531.42** | **21,188.44** |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**3770-3780 Roof**

**3770-3780 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 559. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 560. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 561. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 562. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 563. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 564. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 565. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 566. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 567. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 568. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 569. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 570. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 571. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 572. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |





**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3770-3780 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 573. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 574. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 575. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 576. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 577. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 578. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| **FRAMING** | | | | | | |
| 579. R&R Sheathing - plywood - 1/2" CDX | 208.00 SF | 0.67 | 2.33 | 14.23 | 127.64 | 765.87 |
| 580. Carpenter - General Framer - per hour | 12.00 HR | 0.00 | 82.69 | 0.00 | 198.46 | 1,190.74 |
| 581. R&R 2" x 4" lumber (.667 BF per LF) | 244.00 LF | 0.65 | 2.84 | 9.22 | 172.16 | 1,032.94 |
| Total: 3770-3780 Roof | | | | 497.50 | 4,692.16 | 28,152.91 |

**3770-3780 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 582. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 583. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 584. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 585. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3770-3780 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3770-3780 Roof | | | | **700.14** | **6,657.38** | **39,944.14** |

**3800-3810 Roof**

**3800-3810 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3800-3810 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 586. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 587. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 588. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 589. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 590. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 591. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 592. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 593. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 594. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 595. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 596. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 597. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 598. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 599. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3800-3810 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 600. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 601. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 602. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 603. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 604. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 605. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3800-3810 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3800-3810 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 606. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 607. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 608. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 609. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3800-3810 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3800-3810 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3830-3836 Roof**

**3830-3836 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 610. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 611. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 612. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3830-3836 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 613. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 614. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 615. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 616. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 617. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 618. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 619. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 620. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 621. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 622. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 623. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 624. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 625. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 626. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 627. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |



Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3830-3836 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 628. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 629. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3830-3836 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3830-3836 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 630. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 631. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 632. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 633. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3830-3836 Exterior | | | | 108.18 | 1,086.30 | 6,517.75 |
| Total: 3830-3836 Roof | | | | **380.27** | **3,531.42** | **21,188.44** |

**3860-3870 Roof**

**3860-3870 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 634. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 635. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 636. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 637. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 638. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 639. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |

FINCASTLE 12/8/2023 Page: 50

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3860-3870 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 640. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 641. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 642. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 643. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 644. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 645. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 646. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 647. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 648. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 649. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 650. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 651. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 652. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 653. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3860-3870 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**3860-3870 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 654. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 655. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 656. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 657. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3860-3870 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3860-3870 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3900-3910 Roof**

**3900-3910 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 658. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 659. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 660. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 661. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 662. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 663. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 664. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 665. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 666. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 667. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 668. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3900-3910 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 669. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 670. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 671. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 672. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 673. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 674. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 675. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 676. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 677. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3900-3910 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3900-3910 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 678. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 679. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 680. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |



Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3900-3910 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 681. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3900-3910 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3900-3910 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3930-3936 Roof**

**3930-3936 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 682. General Demolition - per hour | 2.00 HR | 43.76 | 0.00 | 0.00 | 17.50 | 105.02 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 683. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 2.29 | 0.00 | 0.00 | 34.80 | 208.84 |
| 684. Remove Roof vent - turtle type - Metal | 16.00 EA | 9.02 | 0.00 | 0.00 | 28.86 | 173.18 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 685. Remove Exhaust cap - through roof - up to 4" | 8.00 EA | 10.75 | 0.00 | 0.00 | 17.20 | 103.20 |
| 686. Remove Flashing - pipe jack | 2.00 EA | 6.66 | 0.00 | 0.00 | 2.66 | 15.98 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 687. Remove remove step flashing | 9.00 LF | 0.70 | 0.00 | 0.00 | 1.26 | 7.56 |
| 688. Remove Additional charge for high roof (2 stories or greater) | 21.92 SQ | 6.32 | 0.00 | 0.00 | 27.70 | 166.23 |
| 689. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 21.92 SQ | 64.19 | 0.00 | 0.00 | 281.40 | 1,688.44 |
| 690. Remove Drip edge | 233.00 LF | 0.32 | 0.00 | 0.00 | 14.92 | 89.48 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 691. Additional charge for high roof (2 stories or greater) | 21.92 SQ | 0.00 | 16.51 | 0.00 | 72.38 | 434.28 |
| 692. Drip edge | 233.00 LF | 0.00 | 2.11 | 14.82 | 101.28 | 607.73 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 693. Ice & water barrier | 699.00 SF | 0.00 | 1.15 | 16.36 | 164.06 | 984.27 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3930-3936 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 694. Step flashing | 9.00 LF | 0.00 | 8.73 | 1.06 | 15.94 | 95.57 |
| 695. Asphalt starter - universal starter course | 233.00 LF | 0.00 | 1.73 | 7.97 | 82.22 | 493.28 |
| *eves and rakes* | | | | | | |
| 696. Roofing felt - synthetic underlayment | 21.92 SQ | 0.00 | 32.99 | 21.45 | 148.92 | 893.51 |
| *modern standard felt* | | | | | | |
| 697. Flashing - pipe jack | 2.00 EA | 0.00 | 33.12 | 1.46 | 13.54 | 81.24 |
| 698. Exhaust cap - through roof - up to 4" | 8.00 EA | 0.00 | 81.69 | 18.71 | 134.44 | 806.67 |
| 699. Roof vent - turtle type - Metal | 16.00 EA | 0.00 | 45.21 | 15.52 | 147.78 | 886.66 |
| 700. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 24.33 SQ | 0.00 | 214.40 | 168.40 | 1,076.96 | 6,461.71 |
| *10 percent waste* | | | | | | |
| 701. Hip / Ridge cap - cut from 3 tab - composition shingles | 76.00 LF | 0.00 | 3.95 | 6.34 | 61.30 | 367.84 |
| Total: 3930-3936 Roof | | | | 272.09 | 2,445.12 | 14,670.69 |

**3930-3936 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 702. R&R Gutter - aluminum - up to 5" | 161.00 LF | 1.15 | 9.51 | 50.14 | 353.28 | 2,119.68 |
| 703. R&R Gutter guard/screen - High grade | 161.00 LF | 1.43 | 14.08 | 31.88 | 505.80 | 3,034.79 |
| 704. R&R Downspout - aluminum - up to 5" | 84.00 LF | 0.60 | 9.51 | 26.16 | 175.08 | 1,050.48 |
| 705. R&R Awning - Window/door - Alum./stl. (Oversized) | 25.00 LF | 1.09 | 110.30 | 110.36 | 579.04 | 3,474.15 |
| 706. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3930-3936 Exterior | | | | 218.54 | 1,665.34 | 9,991.90 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| Total: 3930-3936 Roof | 490.63 | 4,110.46 | 24,662.59 |
|---|---|---|---|

**3940-3950 Roof**

**3940-3950 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 707. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 708. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 709. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 710. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 711. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 712. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 713. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 714. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 715. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 716. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 717. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 718. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 719. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3940-3950 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 720. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 721. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 722. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 723. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 724. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 725. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 726. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3940-3950 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3940-3950 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 727. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 728. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 729. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 730. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3940-3950 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3940-3950 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3970-3980 Roof**

**3970-3980 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 731. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |

*to protect the property during removal and installation to minimize unnecessary damage*



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3970-3980 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 732. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 733. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 734. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 735. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 736. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 737. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 738. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 739. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 740. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 741. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 742. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 743. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 744. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 745. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3970-3980 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 746. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 747. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 748. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 749. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 750. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3970-3980 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3970-3980 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 751. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 752. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 753. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 754. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3970-3980 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3970-3980 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**4000-4010 Roof**

**4000-4010 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 755. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 756. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 757. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 758. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 4000-4010 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 759. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 760. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 761. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 762. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 763. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 764. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 765. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 766. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 767. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 768. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 769. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 770. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 771. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 772. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 773. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 4000-4010 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 774. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 4000-4010 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**4000-4010 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 775. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 776. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 777. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 778. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 4000-4010 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 4000-4010 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**4030-4040 Roof**

**4030-4040 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 779. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 780. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 781. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 782. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 783. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 784. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 785. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 4030-4040 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 786. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 787. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 788. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 789. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 790. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 791. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 792. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 793. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 794. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 795. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 796. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 797. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 798. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 4030-4040 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**4030-4040 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 799. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 800. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 801. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 802. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 4030-4040 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 4030-4040 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**1649-1651 Belmar Dr. Roof**

**1649-1651 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 803. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 804. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 805. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 806. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 807. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 808. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 809. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 810. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 811. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1649-1651 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 812. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 813. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 814. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 815. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 816. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 817. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 818. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 1649-1651 Belmar Dr. Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**1649-1651 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 819. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 820. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 821. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| 822. R&R Awning - Window/door - Alum./stl. (Oversized) | 5.00 LF | 1.09 | 110.30 | 22.07 | 115.82 | 694.84 |
| Totals: 1649-1651 Belmar Dr. Exterior | | | | 55.64 | 436.82 | 2,620.77 |
| Total: 1649-1651 Belmar Dr. Roof | | | | **222.95** | **1,876.34** | **11,257.44** |

**1703-1711 Belmar Dr. Roof**

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1703-1711 Belmar Dr. Roof**

**1703-1711 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 823. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 824. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 98.00 LF | 2.29 | 0.00 | 0.00 | 44.88 | 269.30 |
| 825. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 826. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 827. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 828. Remove Additional charge for high roof (2 stories or greater) | 21.46 SQ | 6.32 | 0.00 | 0.00 | 27.12 | 162.75 |
| 829. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 29.78 SQ | 64.19 | 0.00 | 0.00 | 382.32 | 2,293.90 |
| 830. Remove Drip edge | 261.00 LF | 0.32 | 0.00 | 0.00 | 16.70 | 100.22 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 831. Additional charge for high roof (2 stories or greater) | 21.46 SQ | 0.00 | 16.51 | 0.00 | 70.86 | 425.16 |
| 832. Drip edge | 261.00 LF | 0.00 | 2.11 | 16.60 | 113.46 | 680.77 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 833. Ice & water barrier | 783.00 SF | 0.00 | 1.15 | 18.32 | 183.76 | 1,102.53 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 834. Asphalt starter - universal starter course | 261.00 LF | 0.00 | 1.73 | 8.93 | 92.08 | 552.54 |
| *eves and rakes* | | | | | | |
| 835. Roofing felt - synthetic underlayment | 29.78 SQ | 0.00 | 32.99 | 29.14 | 202.30 | 1,213.88 |

FINCASTLE 12/8/2023 Page: 65

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1703-1711 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *modern standard felt* | | | | | | |
| 836. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 837. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 838. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 839. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 34.33 SQ | 0.00 | 214.40 | 237.62 | 1,519.60 | 9,117.57 |
| *15 percent waste* | | | | | | |
| 840. Hip / Ridge cap - cut from 3 tab - composition shingles | 98.00 LF | 0.00 | 3.95 | 8.17 | 79.06 | 474.33 |
| Total: 1703-1711 Belmar Dr. Roof | | | | 366.42 | 3,223.22 | 19,339.53 |

**1703-1711 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 841. R&R Gutter / downspout - aluminum - up to 5" | 196.00 LF | 1.15 | 9.51 | 61.03 | 430.08 | 2,580.47 |
| 842. R&R Gutter guard/screen - High grade | 196.00 LF | 1.43 | 14.08 | 38.81 | 615.76 | 3,694.53 |
| 843. R&R Downspout - aluminum - up to 5" | 152.00 LF | 0.60 | 9.51 | 47.33 | 316.80 | 1,900.85 |
| Totals: 1703-1711 Belmar Dr. Exterior | | | | 147.17 | 1,362.64 | 8,175.85 |
| Total: 1703-1711 Belmar Dr. Roof | | | | **513.59** | **4,585.86** | **27,515.38** |

**1713-1723 Belmar Dr. Roof**

**1713-1723 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 844. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 845. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 846. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 847. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 848. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1713-1723 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 849. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 850. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 851. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 852. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 853. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 854. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 855. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 856. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 857. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 858. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 859. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 860. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 861. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 862. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 863. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1713-1723 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Total: 1713-1723 Belmar Dr. Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**1713-1723 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 864. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 865. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 866. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 867. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 1713-1723 Belmar Dr. Roof | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 1713-1723 Belmar Dr. Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**1725-1727 Belmar Dr. Roof**

**1725-1727 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 868. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 869. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 870. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 871. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 872. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 873. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 874. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 875. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1725-1727 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 876. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 877. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 878. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 879. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 880. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 881. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 882. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 883. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 1725-1727 Belmar Dr. Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**1725-1727 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 884. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 885. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 886. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 1725-1727 Belmar Dr. Exterior | | | | 33.57 | 321.00 | 1,925.93 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| Total: 1725-1727 Belmar Dr. Roof | | | | 200.88 | 1,760.52 | 10,562.60 |
|---|---|---|---|---|---|---|

**1729-1731 Belmar Dr. Roof**

**1729-1731 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 887. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 888. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 889. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 890. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 891. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 892. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 893. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 894. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 895. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 896. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 897. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 898. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1729-1731 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 899. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 900. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 901. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 902. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 1729-1731 Belmar Dr. Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**1729-1731 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 903. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 904. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 905. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 1729-1731 Belmar Dr. Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 1729-1731 Belmar Dr. Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**1733-1743 Belmar Dr. Roof**

**1733-1743 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 906. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 907. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 908. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 909. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 910. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 911. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1733-1743 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 912. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 913. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 914. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 915. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 916. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 917. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 918. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 919. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 920. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 921. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 922. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 923. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 924. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 925. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 1733-1743 Belmar Dr. Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**1733-1743 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 926. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 927. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 928. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 929. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 1733-1743 Belmar Dr. Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 1733-1743 Belmar Dr. Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**1747 Belmar Dr. Roof**

**1747 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 930. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 931. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 932. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 933. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 934. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 935. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 936. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 937. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 938. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |





**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1747 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 939. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 940. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 941. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 942. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 943. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 944. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 945. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 1747 Belmar Dr. Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**1747 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 946. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 947. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 948. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 1747 Belmar Dr. Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 1747 Belmar Dr. Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**1749-1751 Belmar Dr. Roof**

**1749-1751 Belmar Dr. Roof**

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1749-1751 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 949. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 950. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 951. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 952. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 953. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 954. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 955. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 956. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 957. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 958. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 959. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 960. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 961. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 962. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

### CONTINUED - 1749-1751 Belmar Dr. Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 963. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 964. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 1749-1751 Belmar Dr. Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

### 1749-1751 Belmar Dr. Exteiror

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 965. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 966. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 967. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| 968. R&R Awning - Window/door - Alum./stl. (Oversized) | 5.00 LF | 1.09 | 110.30 | 22.07 | 115.82 | 694.84 |
| 969. Ornamental iron handrail - Detach & reset | 13.00 LF | 0.00 | 20.56 | 0.23 | 53.50 | 321.01 |
| Totals: 1749-1751 Belmar Dr. Exteiror | | | | 55.87 | 490.32 | 2,941.78 |
| Total: 1749-1751 Belmar Dr. Roof | | | | **223.18** | **1,929.84** | **11,578.45** |

### 1753-1755 Belmar Dr. Roof

**1753-1755 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 970. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 971. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 972. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 973. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 974. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1753-1755 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 975. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 976. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 977. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 978. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.*
**Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 979. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 980. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 981. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 982. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 983. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 984. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 985. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 1753-1755 Belmar Dr. Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**1753-1755 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1753-1755 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 986. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 987. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 988. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 1753-1755 Belmar Dr. Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 1753-1755 Belmar Dr. Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**1757-1759 Belmar Dr. Roof**

**1757-1759 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 989. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 990. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 991. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 992. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 993. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 994. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 995. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 996. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 997. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 1757-1759 Belmar Dr. Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 998. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 999. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,000. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 1,001. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,002. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 1,003. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,004. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 1757-1759 Belmar Dr. Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**1757-1759 Belmar Dr. Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,005. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,006. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 1,007. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 1757-1759 Belmar Dr. Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 1757-1759 Belmar Dr. Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**4001-4003 Roof**

**4001-4003 Roof**

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 4001-4003 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,008. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,009. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 1,010. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,011. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 1,012. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,013. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 1,014. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,015. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,016. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,017. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 1,018. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,019. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 1,020. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,021. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 4001-4003 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,022. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,023. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 4001-4003 Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**4001-4003 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,024. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,025. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 1,026. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 4001-4003 Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 4001-4003 Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**3971-3981 Roof**

**3971-3981 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,027. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,028. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 1,029. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,030. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 1,031. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,032. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 1,033. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3971-3981 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,034. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 1,035. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,036. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 1,037. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,038. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,039. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 1,040. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 1,041. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 1,042. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 1,043. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 1,044. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 1,045. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 1,046. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3971-3981 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**3971-3981 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,047. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 1,048. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 1,049. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 1,050. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3971-3981 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3971-3981 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3941-3951 Roof**

**3941-3951 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,051. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,052. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 1,053. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,054. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 1,055. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,056. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 1,057. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 1,058. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 1,059. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,060. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 1,061. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |



Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3941-3951 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,062. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,063. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 1,064. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 1,065. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 1,066. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 1,067. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 1,068. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 1,069. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 1,070. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3941-3951 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3941-3951 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,071. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 1,072. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 1,073. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3941-3951 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,074. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3941-3951 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3941-3951 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3933 -3935 Roof**

**3933 -3935 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,075. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,076. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 1,077. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,078. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 1,079. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,080. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 1,081. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,082. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,083. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

FINCASTLE 12/8/2023 Page: 85

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3933 -3935 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,084. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 1,085. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,086. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 1,087. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,088. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 1,089. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,090. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 3933 -3935 Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**3933-3935 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,091. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,092. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 1,093. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 3933-3935 Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 3933 -3935 Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**3831-3833 Roof**

**3831-3833 Roof**

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3831-3833 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,094. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,095. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 1,096. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,097. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 1,098. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,099. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 1,100. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,101. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,102. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,103. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 1,104. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,105. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 1,106. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,107. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |





**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3831-3833 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,108. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,109. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 3831-3833 Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**3831-3833 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,110. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,111. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 1,112. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 3831-3833 Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 3831-3833 Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**3807-3809 Roof**

**3807-3809 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,113. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,114. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 1,115. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,116. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 1,117. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,118. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 1,119. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3807-3809 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,120. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,121. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,122. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 1,123. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,124. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 1,125. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,126. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 1,127. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,128. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 3807-3809 Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**3807-3809 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,129. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,130. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3807-3809 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,131. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 3807-3809 Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 3807-3809 Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**3801-3803 Roof**

**3801-3803 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,132. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,133. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 1,134. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,135. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 1,136. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,137. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 1,138. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,139. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,140. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

**R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception***: Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3801-3803 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,141. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 1,142. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,143. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 1,144. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,145. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 1,146. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,147. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 3801-3803 Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**3801-3803 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,148. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,149. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 1,150. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 3801-3803 Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 3801-3803 Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**3777-3779 Roof**

**3777-3779 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,151. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,152. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 1,153. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3777-3779 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,154. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 1,155. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,156. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 1,157. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,158. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,159. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,160. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 1,161. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,162. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 1,163. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,164. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 1,165. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,166. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3777-3779 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Total: 3777-3779 Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**3777-3779 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,167. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,168. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 1,169. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 3777-3779 Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| **Total: 3777-3779 Roof** | | | | **200.88** | **1,760.52** | **10,562.60** |

**3771-3773 Roof**

**3771-3773 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,170. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,171. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 1,172. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,173. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 1,174. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,175. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 1,176. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,177. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3771-3773 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,178. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,179. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 1,180. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,181. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |
| 1,182. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,183. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 1,184. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,185. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 3771-3773 Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**3771-3773 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,186. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,187. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 1,188. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 3771-3773 Exterior | | | | 33.57 | 321.00 | 1,925.93 |

FINCASTLE 12/8/2023 Page: 94

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

| Total: 3771-3773 Roof | | | | 200.88 | 1,760.52 | 10,562.60 |
|---|---|---|---|---|---|---|

**3751-3753 Roof**

**3751-3753 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,189. General Demolition - per hour | 1.00 HR | 43.76 | 0.00 | 0.00 | 8.76 | 52.52 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,190. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 2.29 | 0.00 | 0.00 | 22.90 | 137.40 |
| 1,191. Remove Roof vent - turtle type - Metal | 8.00 EA | 9.02 | 0.00 | 0.00 | 14.44 | 86.60 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,192. Remove Exhaust cap - through roof - up to 4" | 4.00 EA | 10.75 | 0.00 | 0.00 | 8.60 | 51.60 |
| 1,193. Remove Flashing - pipe jack | 4.00 EA | 6.66 | 0.00 | 0.00 | 5.32 | 31.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,194. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.54 SQ | 64.19 | 0.00 | 0.00 | 173.82 | 1,042.95 |
| 1,195. Remove Drip edge | 155.00 LF | 0.32 | 0.00 | 0.00 | 9.92 | 59.52 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,196. Drip edge | 155.00 LF | 0.00 | 2.11 | 9.86 | 67.40 | 404.31 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,197. Ice & water barrier | 465.00 SF | 0.00 | 1.15 | 10.88 | 109.14 | 654.77 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,198. Asphalt starter - universal starter course | 155.00 LF | 0.00 | 1.73 | 5.30 | 54.70 | 328.15 |
| *eves and rakes* | | | | | | |
| 1,199. Roofing felt - synthetic underlayment | 13.54 SQ | 0.00 | 32.99 | 13.25 | 92.00 | 551.93 |
| *modern standard felt* | | | | | | |
| 1,200. Flashing - pipe jack | 4.00 EA | 0.00 | 33.12 | 2.91 | 27.08 | 162.47 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3751-3753 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,201. Exhaust cap - through roof - up to 4" | 4.00 EA | 0.00 | 81.69 | 9.36 | 67.24 | 403.36 |
| 1,202. Roof vent - turtle type - Metal | 8.00 EA | 0.00 | 45.21 | 7.76 | 73.90 | 443.34 |
| 1,203. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.00 SQ | 0.00 | 214.40 | 103.82 | 663.96 | 3,983.78 |
| *10 percent waste* | | | | | | |
| 1,204. Hip / Ridge cap - cut from 3 tab - composition shingles | 50.00 LF | 0.00 | 3.95 | 4.17 | 40.34 | 242.01 |
| Total: 3751-3753 Roof | | | | 167.31 | 1,439.52 | 8,636.67 |

**3751-3753 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,205. R&R Gutter / downspout - aluminum - up to 5" | 50.00 LF | 1.15 | 9.51 | 15.57 | 109.72 | 658.29 |
| 1,206. R&R Gutter guard/screen - High grade | 50.00 LF | 1.43 | 14.08 | 9.90 | 157.08 | 942.48 |
| 1,207. R&R Downspout - aluminum - up to 5" | 26.00 LF | 0.60 | 9.51 | 8.10 | 54.20 | 325.16 |
| Totals: 3751-3753 Exterior | | | | 33.57 | 321.00 | 1,925.93 |
| Total: 3751-3753 Roof | | | | **200.88** | **1,760.52** | **10,562.60** |

**3721-3731 Roof**

**3721-3731 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,208. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,209. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 1,210. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,211. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 1,212. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,213. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |

**CONTINUED - 3721-3731 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,214. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 1,215. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 1,216. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,217. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 1,218. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,219. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,220. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 1,221. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 1,222. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 1,223. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 1,224. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 1,225. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 1,226. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 1,227. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3721-3731 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**3721-3731 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,228. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 1,229. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 1,230. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 1,231. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| 1,232. R&R Storage shed - Metal - Gable type - 10' x 8' | 1.00 EA | 179.38 | 1,456.31 | 58.26 | 338.80 | 2,032.75 |
| Totals: 3721-3731 Exterior | | | | 260.90 | 2,304.02 | 13,823.98 |
| Total: 3721-3731 Roof | | | | **734.95** | **6,497.92** | **38,987.34** |

**3681-3691 Roof**

**3681-3691 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,233. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,234. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 1,235. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,236. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 1,237. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,238. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 1,239. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 1,240. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 1,241. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,242. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3681-3691 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,243. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.*

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,244. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.*

**Perimeter x 3 for single row**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,245. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 1,246. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 1,247. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 1,248. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 1,249. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 1,250. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 1,251. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 1,252. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3681-3691 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3681-3691 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,253. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 1,254. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |





**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3681-3691 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,255. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 1,256. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| 1,257. R&R Awning - Window/door - Alum./stl. (Oversized) | 5.00 LF | 1.09 | 110.30 | 22.07 | 115.82 | 694.84 |
| 1,258. Ornamental iron handrail - Detach & reset | 13.00 LF | 0.00 | 20.56 | 0.23 | 53.50 | 321.01 |
| Totals: 3681-3691 Exterior | | | | 224.94 | 2,134.54 | 12,807.08 |
| Total: 3681-3691 Roof | | | | **698.99** | **6,328.44** | **37,970.44** |

**3631-3641 Roof**

**3631-3641 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,259. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,260. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 1,261. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,262. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 1,263. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,264. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 1,265. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 1,266. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 1,267. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,268. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 1,269. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3631-3641 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,270. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,271. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 1,272. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 1,273. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 1,274. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 1,275. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 1,276. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 1,277. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 1,278. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3631-3641 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3631-3641 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,279. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 1,280. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 1,281. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3631-3641 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,282. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| 1,283. R&R Awning - Window/door - Alum./stl. (Oversized) | 10.00 LF | 1.09 | 110.30 | 44.14 | 231.60 | 1,389.64 |
| 1,284. Ornamental iron handrail - Detach & reset | 26.00 LF | 0.00 | 20.56 | 0.45 | 107.02 | 642.03 |
| Totals: 3631-3641 Exterior | | | | 247.23 | 2,303.84 | 13,822.90 |
| Total: 3631-3641 Roof | | | | **721.28** | **6,497.74** | **38,986.26** |

**3601-3611 Roof**

**3601-3611 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,285. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,286. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 1,287. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,288. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 1,289. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,290. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 1,291. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 1,292. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 1,293. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,294. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 1,295. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3601-3611 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,296. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers**. *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,297. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 1,298. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 1,299. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 1,300. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 1,301. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 1,302. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 1,303. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 1,304. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3601-3611 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3601-3611 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,305. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 1,306. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 1,307. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3601-3611 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,308. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| 1,309. R&R Awning - Window/door - Alum./stl. (Oversized) | 5.00 LF | 1.09 | 110.30 | 22.07 | 115.82 | 694.84 |
| 1,310. Ornamental iron handrail - Detach & reset | 13.00 LF | 0.00 | 20.56 | 0.23 | 53.50 | 321.01 |
| Totals: 3601-3611 Exterior | | | | 224.94 | 2,134.54 | 12,807.08 |
| Total: 3601-3611 Roof | | | | **698.99** | **6,328.44** | **37,970.44** |

**3561-3571 Roof**

**3561-3571 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,311. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,312. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 1,313. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,314. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 1,315. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,316. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 1,317. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 1,318. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 1,319. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,320. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 1,321. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3561-3571 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,322. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,323. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 1,324. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 1,325. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 1,326. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 1,327. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 1,328. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 1,329. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 1,330. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3561-3571 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3561-3571 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,331. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 1,332. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 1,333. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3561-3571 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,334. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3561-3571 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3561-3571 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |

**3521-3531 Roof**

**3521-3531 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,335. General Demolition - per hour | 3.00 HR | 43.76 | 0.00 | 0.00 | 26.26 | 157.54 |
| *to protect the property during removal and installation to minimize unnecessary damage* | | | | | | |
| 1,336. Remove Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 2.29 | 0.00 | 0.00 | 59.08 | 354.49 |
| 1,337. Remove Roof vent - turtle type - Metal | 22.00 EA | 9.02 | 0.00 | 0.00 | 39.68 | 238.12 |
| *RFG 240S--Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,338. Remove Exhaust cap - through roof - up to 4" | 10.00 EA | 10.75 | 0.00 | 0.00 | 21.50 | 129.00 |
| 1,339. Remove Flashing - pipe jack | 6.00 EA | 6.66 | 0.00 | 0.00 | 8.00 | 47.96 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,340. Remove remove step flashing | 68.00 LF | 0.70 | 0.00 | 0.00 | 9.52 | 57.12 |
| 1,341. Remove Additional charge for high roof (2 stories or greater) | 18.04 SQ | 6.32 | 0.00 | 0.00 | 22.80 | 136.81 |
| 1,342. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 36.25 SQ | 64.19 | 0.00 | 0.00 | 465.38 | 2,792.27 |
| 1,343. Remove Drip edge | 476.00 LF | 0.32 | 0.00 | 0.00 | 30.46 | 182.78 |
| *RFG 240S- -Includes: Labor cost to remove shingles and felt and to discard in a job-site waste receptacle. Item not included in tear of* | | | | | | |
| 1,344. Additional charge for high roof (2 stories or greater) | 18.04 SQ | 0.00 | 16.51 | 0.00 | 59.56 | 357.40 |
| 1,345. Drip edge | 476.00 LF | 0.00 | 2.11 | 30.27 | 206.94 | 1,241.57 |
| **2015 International Residential Code R905.2.8.5 Drip Edge.** *A drip edge shall be provided at eaves and rake edges of shingle roofs. Adjacent segments of drip edge shall be overlapped not less than 2 inches (51mm). Drip edges shall extend not less than 2 inches (51mm). Drip edges shall extend not less than ¼ inch (6.4mm) below tile roof sheathing and extend up back onto the roof deck not less than 2 inches (51mm). Drip edges shall be mechanically fastened to the roof deck at not more than 12 inches (305mm) o.c. with fasteners as specified in Section R905.2.5. Underlayment shall be installed over the drip edge along eaves and under tile drip edge along rake edges.* | | | | | | |
| 1,346. Ice & water barrier | 1,428.00 SF | 0.00 | 1.15 | 33.42 | 335.12 | 2,010.74 |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**CONTINUED - 3521-3531 Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **R905.1.2 Ice barriers.** *In areas where the average daily temperature in January is 25° F (- 4° C) or less or when Table R301.2(1) criteria so designates, an ice barrier shall be installed for asphalt shingles, metal roof shingles, mineral-surfaced roll roofing, slate and slate-type shingles, wood shingles and wood shakes. The ice barrier shall consist of not fewer than two layers of underlayment cemented together, or a self-adhering polymer modified bitumen sheet shall be used in place of normal underlayment and extend from the lowest edges of all roof surfaces to a point not less than 24 inches (610 mm) inside the exterior wall line of the building. On roofs with slope equal to or greater than 8 units vertical in 12 units horizontal, the ice barrier shall also be applied not less than 36 inches (914 mm) measured along the roof slope from the eave edge of the building.* **Exception**: *Detached accessory structures not containing conditioned floor area.* | | | | | | |
| **Perimeter x 3 for single row** | | | | | | |
| 1,347. Step flashing | 68.00 LF | 0.00 | 8.73 | 8.04 | 120.32 | 722.00 |
| 1,348. Asphalt starter - universal starter course | 476.00 LF | 0.00 | 1.73 | 16.28 | 167.96 | 1,007.72 |
| *eves and rakes* | | | | | | |
| 1,349. Roofing felt - synthetic underlayment | 36.25 SQ | 0.00 | 32.99 | 35.47 | 246.28 | 1,477.64 |
| *modern standard felt* | | | | | | |
| 1,350. Flashing - pipe jack | 6.00 EA | 0.00 | 33.12 | 4.37 | 40.62 | 243.71 |
| 1,351. Exhaust cap - through roof - up to 4" | 10.00 EA | 0.00 | 81.69 | 23.39 | 168.06 | 1,008.35 |
| 1,352. Roof vent - turtle type - Metal | 22.00 EA | 0.00 | 45.21 | 21.34 | 203.18 | 1,219.14 |
| 1,353. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.00 SQ | 0.00 | 214.40 | 290.71 | 1,859.10 | 11,154.61 |
| *15 percent waste* | | | | | | |
| 1,354. Hip / Ridge cap - cut from 3 tab - composition shingles | 129.00 LF | 0.00 | 3.95 | 10.76 | 104.08 | 624.39 |
| Total: 3521-3531 Roof | | | | 474.05 | 4,193.90 | 25,163.36 |

**3531-3531 Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,355. R&R Gutter / downspout - aluminum - up to 5" | 289.00 LF | 1.15 | 9.51 | 89.99 | 634.16 | 3,804.89 |
| 1,356. R&R Gutter guard/screen - High grade | 289.00 LF | 1.43 | 14.08 | 57.22 | 907.92 | 5,447.53 |
| 1,357. R&R Downspout - aluminum - up to 5" | 178.00 LF | 0.60 | 9.51 | 55.43 | 371.00 | 2,226.01 |
| 1,358. Two ladders with jacks and plank (per day) | 2.00 DA | 0.00 | 130.33 | 0.00 | 52.14 | 312.80 |
| *two sections of guttering and guard replacement* | | | | | | |
| Totals: 3531-3531 Exterior | | | | 202.64 | 1,965.22 | 11,791.23 |
| Total: 3521-3531 Roof | | | | **676.69** | **6,159.12** | **36,954.59** |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

**General Conditions**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,359. General Demolition - per hour | 120.00 HR | 54.19 | 0.00 | 0.00 | 1,300.56 | 7,803.36 |
| 1,360. Commercial Supervision / Project Management - per hour | 45.00 HR | 0.00 | 78.12 | 0.00 | 703.08 | 4,218.48 |
| 1,361. Temporary toilet (per month) | 1.00 MO | 0.00 | 121.51 | 0.00 | 24.30 | 145.81 |
| 1,362. Telehandler Invoice attached | 1.00 EA | 0.00 | 3,213.50 | 0.00 | 642.70 | 3,856.20 |
| Totals: General Conditions | | | | 0.00 | 2,670.64 | 16,023.85 |

**Labor Minimums Applied**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,363. Window labor minimum | 1.00 EA | 0.00 | 230.50 | 0.00 | 46.10 | 276.60 |
| 1,364. Temporary repair services labor minimum | 1.00 EA | 0.00 | 68.73 | 0.00 | 13.74 | 82.47 |
| Totals: Labor Minimums Applied | | | | 0.00 | 59.84 | 359.07 |
| **Line Item Totals: FINCASTLE** | | | | **28,817.24** | **262,086.06** | **1,572,503.00** |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 1,566,404.75 | 99.61% | 1,566,404.75 | 99.61% |
| Other Structures | 6,098.25 | 0.39% | 6,098.25 | 0.39% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 1,572,503.00 | 100.00% | 1,572,503.00 | 100.00% |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 1,276,692.63 |
| Material Sales Tax | 28,642.46 |
| Subtotal | 1,305,335.09 |
| Overhead | 130,534.83 |
| Profit | 130,534.83 |
| **Replacement Cost Value** | **$1,566,404.75** |
| **Net Claim** | **$1,566,404.75** |



Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

## Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 4,907.07 |
| Material Sales Tax | 174.78 |
| Subtotal | 5,081.85 |
| Overhead | 508.20 |
| Profit | 508.20 |
| **Replacement Cost Value** | **$6,098.25** |
| **Net Claim** | **$6,098.25** |

FINCASTLE 12/8/2023 Page: 110

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6%) | Total Tax (6%) | Mat. Tax on Struct. (6%) |
|---|---|---|---|---|---|
| **Line Items** | 131,043.03 | 131,043.03 | 28,817.24 | 0.00 | 0.00 |
| **Total** | **131,043.03** | **131,043.03** | **28,817.24** | **0.00** | **0.00** |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

## Recap by Room

**Estimate: FINCASTLE**

| | | | |
|---|---|---|---|
| **Area: Office 3512** | | **20,932.31** | **1.63%** |
| Coverage: Dwelling | 100.00% = | 20,932.31 | |
| **Office Exterior** | | **5,622.16** | **0.44%** |
| Coverage: Dwelling | 100.00% = | 5,622.16 | |
| **Area Subtotal: Office 3512** | | **26,554.47** | **2.07%** |
| Coverage: Dwelling | 100.00% = | 26,554.47 | |
| **Area: Club House 3512** | | **20,568.20** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,568.20 | |
| **Club House Exterior** | | **5,622.16** | **0.44%** |
| Coverage: Dwelling | 100.00% = | 5,622.16 | |
| **Area Subtotal: Club House 3512** | | **26,190.36** | **2.04%** |
| Coverage: Dwelling | 100.00% = | 26,190.36 | |
| **Area: 3520-3530 Roof** | | **19,571.01** | **1.53%** |
| Coverage: Dwelling | 100.00% = | 19,571.01 | |
| **3520-3530 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3520-3530 Roof** | | **29,194.38** | **2.28%** |
| Coverage: Dwelling | 100.00% = | 29,194.38 | |
| **Area: 3532-3542 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3532-3542 Exterior** | | **10,180.32** | **0.79%** |
| Coverage: Dwelling | 100.00% = | 10,180.32 | |
| **Area Subtotal: 3532-3542 Roof** | | **30,675.73** | **2.39%** |
| Coverage: Dwelling | 100.00% = | 30,675.73 | |
| **Area: 3544-3554 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3544-3554 Exterior** | | **12,408.12** | **0.97%** |
| Coverage: Dwelling | 100.00% = | 12,408.12 | |
| **Area Subtotal: 3544-3554 Roof** | | **32,903.53** | **2.57%** |
| Coverage: Dwelling | 100.00% = | 32,903.53 | |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| **Area: 3556-3566 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3556-3566 Exterior** | | **11,816.01** | **0.92%** |
| Coverage: Dwelling | 86.16% = | 10,180.32 | |
| Coverage: Other Structures | 13.84% = | 1,635.69 | |
| **Area Subtotal: 3556-3566 Roof** | | **32,311.42** | **2.52%** |
| Coverage: Dwelling | 94.94% = | 30,675.73 | |
| Coverage: Other Structures | 5.06% = | 1,635.69 | |
| **Area: 3568-3574 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3568-3574 Exterior** | | **6,437.17** | **0.50%** |
| Coverage: Dwelling | 100.00% = | 6,437.17 | |
| **Area Subtotal: 3568-3574 Roof** | | **18,390.65** | **1.43%** |
| Coverage: Dwelling | 100.00% = | 18,390.65 | |
| **Area: 3576-3586 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3576-3586 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3576-3586 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 3600-3606 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3600-3606 Exterior** | | **5,323.27** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3600-3606 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **Area: 3608-3614 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3608-3614** | | **6,437.17** | **0.50%** |
| Coverage: Dwelling | 100.00% = | 6,437.17 | |
| **Area Subtotal: 3608-3614 Roof** | | **18,390.65** | **1.43%** |
| Coverage: Dwelling | 100.00% = | 18,390.65 | |
| **Area: 3616-3622 Roof** | | **12,153.48** | **0.95%** |
| Coverage: Dwelling | 100.00% = | 12,153.48 | |
| **3616-3622 Exterior** | | **5,323.27** | **0.42%** |



Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3616-3622 Roof** | | **17,476.75** | **1.36%** |
| Coverage: Dwelling | 100.00% = | 17,476.75 | |
| **Area: 3624-3630 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3624-3630 Exterior** | | **5,323.27** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3624-3630 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **Area: 3632-3638 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3632-3638 Exterior** | | **5,323.27** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3632-3638 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **Area: 3640-3646 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **3640-3646 Exterior** | | **7,551.07** | **0.59%** |
| Coverage: Dwelling | 100.00% = | 7,551.07 | |
| **Area Subtotal: 3640-3646 Roof** | | **24,827.82** | **1.94%** |
| Coverage: Dwelling | 100.00% = | 24,827.82 | |
| **Area: 3660-3666 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3660-3666 Exterior** | | **9,480.09** | **0.74%** |
| Coverage: Dwelling | 100.00% = | 9,480.09 | |
| **Area Subtotal: 3660-3666 Roof** | | **21,433.57** | **1.67%** |
| Coverage: Dwelling | 100.00% = | 21,433.57 | |
| **Area: 3650-3656 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3650-3656 Exterior** | | **5,518.77** | **0.43%** |
| Coverage: Dwelling | 100.00% = | 5,518.77 | |
| **Area Subtotal: 3650-3656 Roof** | | **17,472.25** | **1.36%** |
| Coverage: Dwelling | 100.00% = | 17,472.25 | |

FINCASTLE 12/8/2023 Page: 114

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| **Area: 3670-3676 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3670-3676 Exterior** | | **5,323.27** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3670-3676 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **Area: 3680-3686 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3680-3686 Exterior** | | **7,551.07** | **0.59%** |
| Coverage: Dwelling | 100.00% = | 7,551.07 | |
| **Area Subtotal: 3680-3686 Roof** | | **19,504.55** | **1.52%** |
| Coverage: Dwelling | 100.00% = | 19,504.55 | |
| **Area: 3690-3696 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3690-3696 Exterior** | | **5,323.27** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3690-3696 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **Area: 3702-3708 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3702-3708 Exterior** | | **5,323.27** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3702-3708 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **Area: 3720-3730 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3720-3730 Exterior** | | **11,259.06** | **0.88%** |
| Coverage: Dwelling | 85.47% = | 9,623.37 | |
| Coverage: Other Structures | 14.53% = | 1,635.69 | |
| **Area Subtotal: 3720-3730 Roof** | | **31,754.47** | **2.48%** |
| Coverage: Dwelling | 94.85% = | 30,118.78 | |
| Coverage: Other Structures | 5.15% = | 1,635.69 | |
| **Area: 3740-3750 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3740-3750 Exterior** | | **9,623.37** | **0.75%** |



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3740-3750 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 3752-3758 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3752-3758 Exterior** | | **5,323.27** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3752-3758 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **Area: 3770-3780 Roof** | | **22,963.25** | **1.79%** |
| Coverage: Dwelling | 100.00% = | 22,963.25 | |
| **3770-3780 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3770-3780 Roof** | | **32,586.62** | **2.54%** |
| Coverage: Dwelling | 100.00% = | 32,586.62 | |
| **Area: 3800-3810 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3800-3810 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3800-3810 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 3830-3836 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3830-3836 Exterior** | | **5,323.27** | **0.42%** |
| Coverage: Dwelling | 100.00% = | 5,323.27 | |
| **Area Subtotal: 3830-3836 Roof** | | **17,276.75** | **1.35%** |
| Coverage: Dwelling | 100.00% = | 17,276.75 | |
| **Area: 3860-3870 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3860-3870 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3860-3870 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| **Area: 3900-3910 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3900-3910 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3900-3910 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 3930-3936 Roof** | | **11,953.48** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 11,953.48 | |
| **3930-3936 Exterior** | | **8,108.02** | **0.63%** |
| Coverage: Dwelling | 100.00% = | 8,108.02 | |
| **Area Subtotal: 3930-3936 Roof** | | **20,061.50** | **1.57%** |
| Coverage: Dwelling | 100.00% = | 20,061.50 | |
| **Area: 3940-3950 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3940-3950 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3940-3950 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 3970-3980 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3970-3980 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3970-3980 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 4000-4010 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **4000-4010 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 4000-4010 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 4030-4040 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **4030-4040 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| **Area Subtotal: 4030-4040 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 1649-1651 Belmar Dr. Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **1649-1651 Belmar Dr. Exterior** | | **2,128.31** | **0.17%** |
| Coverage: Dwelling | 100.00% = | 2,128.31 | |
| **Area Subtotal: 1649-1651 Belmar Dr. Roof** | | **9,158.15** | **0.71%** |
| Coverage: Dwelling | 100.00% = | 9,158.15 | |
| **Area: 1703-1711 Belmar Dr. Roof** | | **15,749.89** | **1.23%** |
| Coverage: Dwelling | 100.00% = | 15,749.89 | |
| **1703-1711 Belmar Dr. Exterior** | | **6,666.04** | **0.52%** |
| Coverage: Dwelling | 100.00% = | 6,666.04 | |
| **Area Subtotal: 1703-1711 Belmar Dr. Roof** | | **22,415.93** | **1.75%** |
| Coverage: Dwelling | 100.00% = | 22,415.93 | |
| **Area: 1713-1723 Belmar Dr. Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **1713-1723 Belmar Dr. Roof** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 1713-1723 Belmar Dr. Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 1725-1727 Belmar Dr. Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **1725-1727 Belmar Dr. Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 1725-1727 Belmar Dr. Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 1729-1731 Belmar Dr. Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **1729-1731 Belmar Dr. Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 1729-1731 Belmar Dr. Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 1733-1743 Belmar Dr. Roof** | | **20,495.41** | **1.60%** |

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **1733-1743 Belmar Dr. Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 1733-1743 Belmar Dr. Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 1747 Belmar Dr. Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **1747 Belmar Dr. Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 1747 Belmar Dr. Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 1749-1751 Belmar Dr. Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **1749-1751 Belmar Dr. Exteiror** | | **2,395.59** | **0.19%** |
| Coverage: Dwelling | 100.00% = | 2,395.59 | |
| **Area Subtotal: 1749-1751 Belmar Dr. Roof** | | **9,425.43** | **0.74%** |
| Coverage: Dwelling | 100.00% = | 9,425.43 | |
| **Area: 1753-1755 Belmar Dr. Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **1753-1755 Belmar Dr. Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 1753-1755 Belmar Dr. Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 1757-1759 Belmar Dr. Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **1757-1759 Belmar Dr. Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 1757-1759 Belmar Dr. Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 4001-4003 Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **4001-4003 Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 4001-4003 Roof** | | | |

FINCASTLE 12/8/2023 Page: 119

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 3971-3981 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3971-3981 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3971-3981 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 3941-3951 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3941-3951 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3941-3951 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 3933 -3935 Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **3933-3935 Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 3933 -3935 Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 3831-3833 Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **3831-3833 Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 3831-3833 Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 3807-3809 Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **3807-3809 Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 3807-3809 Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 3801-3803 Roof** | | **7,029.84** | **0.55%** |

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **3801-3803 Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 3801-3803 Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 3777-3779 Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **3777-3779 Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 3777-3779 Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 3771-3773 Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **3771-3773 Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 3771-3773 Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 3751-3753 Roof** | | **7,029.84** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 7,029.84 | |
| **3751-3753 Exterior** | | **1,571.36** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 1,571.36 | |
| **Area Subtotal: 3751-3753 Roof** | | **8,601.20** | **0.67%** |
| Coverage: Dwelling | 100.00% = | 8,601.20 | |
| **Area: 3721-3731 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3721-3731 Exterior** | | **11,259.06** | **0.88%** |
| Coverage: Dwelling | 85.47% = | 9,623.37 | |
| Coverage: Other Structures | 14.53% = | 1,635.69 | |
| **Area Subtotal: 3721-3731 Roof** | | **31,754.47** | **2.48%** |
| Coverage: Dwelling | 94.85% = | 30,118.78 | |
| Coverage: Other Structures | 5.15% = | 1,635.69 | |
| **Area: 3681-3691 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3681-3691 Exterior** | | **10,447.60** | **0.82%** |
| Coverage: Dwelling | 100.00% = | 10,447.60 | |

FINCASTLE 12/8/2023 Page: 121

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | | |
|---|---|---|---|
| **Area Subtotal: 3681-3691 Roof** | | **30,943.01** | **2.41%** |
| Coverage: Dwelling | 100.00% = | 30,943.01 | |
| **Area: 3631-3641 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3631-3641 Exterior** | | **11,271.83** | **0.88%** |
| Coverage: Dwelling | 100.00% = | 11,271.83 | |
| **Area Subtotal: 3631-3641 Roof** | | **31,767.24** | **2.48%** |
| Coverage: Dwelling | 100.00% = | 31,767.24 | |
| **Area: 3601-3611 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3601-3611 Exterior** | | **10,447.60** | **0.82%** |
| Coverage: Dwelling | 100.00% = | 10,447.60 | |
| **Area Subtotal: 3601-3611 Roof** | | **30,943.01** | **2.41%** |
| Coverage: Dwelling | 100.00% = | 30,943.01 | |
| **Area: 3561-3571 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3561-3571 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3561-3571 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **Area: 3521-3531 Roof** | | **20,495.41** | **1.60%** |
| Coverage: Dwelling | 100.00% = | 20,495.41 | |
| **3531-3531 Exterior** | | **9,623.37** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 9,623.37 | |
| **Area Subtotal: 3521-3531 Roof** | | **30,118.78** | **2.35%** |
| Coverage: Dwelling | 100.00% = | 30,118.78 | |
| **General Conditions** | | **13,353.21** | **1.04%** |
| Coverage: Dwelling | 100.00% = | 13,353.21 | |
| **Labor Minimums Applied** | | **299.23** | **0.02%** |
| Coverage: Dwelling | 100.00% = | 299.23 | |
| **Subtotal of Areas** | | **1,281,599.70** | **100.00%** |
| Coverage: Dwelling | 99.62% = | 1,276,692.63 | |
| Coverage: Other Structures | 0.38% = | 4,907.07 | |

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk
Exhibit A

**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

| | | |
|---|---|---|
| **Total** | **1,281,599.70** | **100.00%** |

FINCASTLE 12/8/2023 Page: 123

Filed 24-CI-001499 02/29/2024 David L. Nicholson, Jefferson Circuit Clerk



**Brandi Carroll Public Adjuster**

Brandi Carroll Public Adjuster, PLLC
(502) 544-2088

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **AWNINGS & PATIO COVERS** | | | **18,751.00** | **1.19%** |
| Coverage: Dwelling | @ | 100.00% = | 18,751.00 | |
| **GENERAL DEMOLITION** | | | **188,036.03** | **11.96%** |
| Coverage: Dwelling | @ | 99.71% = | 187,497.89 | |
| Coverage: Other Structures | @ | 0.29% = | 538.14 | |
| **FRAMING & ROUGH CARPENTRY** | | | **1,685.24** | **0.11%** |
| Coverage: Dwelling | @ | 100.00% = | 1,685.24 | |
| **LABOR ONLY** | | | **3,515.40** | **0.22%** |
| Coverage: Dwelling | @ | 100.00% = | 3,515.40 | |
| **ORNAMENTAL IRON** | | | **1,336.40** | **0.08%** |
| Coverage: Dwelling | @ | 100.00% = | 1,336.40 | |
| **ROOFING** | | | **718,606.11** | **45.70%** |
| Coverage: Dwelling | @ | 100.00% = | 718,606.11 | |
| **SCAFFOLDING** | | | **11,338.72** | **0.72%** |
| Coverage: Dwelling | @ | 100.00% = | 11,338.72 | |
| **SOFFIT, FASCIA, & GUTTER** | | | **330,065.91** | **20.99%** |
| Coverage: Dwelling | @ | 100.00% = | 330,065.91 | |
| **TEMPORARY REPAIRS** | | | **3,583.74** | **0.23%** |
| Coverage: Dwelling | @ | 100.00% = | 3,583.74 | |
| **WINDOW REGLAZING & REPAIR** | | | **81.72** | **0.01%** |
| Coverage: Dwelling | @ | 100.00% = | 81.72 | |
| **WDW** | | | **230.50** | **0.01%** |
| Coverage: Dwelling | @ | 100.00% = | 230.50 | |
| **EXTERIOR STRUCTURES** | | | **4,368.93** | **0.28%** |
| Coverage: Other Structures | @ | 100.00% = | 4,368.93 | |
| **O&P Items Subtotal** | | | **1,281,599.70** | **81.50%** |
| **Material Sales Tax** | | | **28,817.24** | **1.83%** |
| Coverage: Dwelling | @ | 99.39% = | 28,642.46 | |
| Coverage: Other Structures | @ | 0.61% = | 174.78 | |
| **Overhead** | | | **131,043.03** | **8.33%** |
| Coverage: Dwelling | @ | 99.61% = | 130,534.83 | |
| Coverage: Other Structures | @ | 0.39% = | 508.20 | |
| **Profit** | | | **131,043.03** | **8.33%** |
| Coverage: Dwelling | @ | 99.61% = | 130,534.83 | |
| Coverage: Other Structures | @ | 0.39% = | 508.20 | |
| **Total** | | | **1,572,503.00** | **100.00%** |

Exhibit A

David L. Nicholson, Jefferson Circuit Clerk
600 West Jefferson Street
Louisville, KY 40202-4731

USPS CERTIFIED MAIL

9236 0901 9403 8351 0120 64

Case Number: 24-CI-001499

Package : 000001 of 000226

Restricted Delivery

CORPORATION SERVICE COMPANY
421 W. MAIN STREET
FRANKFORT, KY 40601
Case Number: 24-CI-001499

Presiding Judge: HON. TRACY E. DAVIS (630452)

## KCOJ eFiling Cover Sheet

Case Number: 24-CI-001499
Envelope Number: 7442383
Package Retrieval Number: 744238350210447@00001060104
Service by: Certified Mail
Service Fee: $ 0.00
Postage Fee: $ 25.15

The attached documents were generated via the Kentucky Court of Justice eFiling system. For more information on eFiling, go to http://courts.ky.gov/efiling.

ackage : 000001 of 000226

 Generated: 3/1/2024 7:48:08 AM

Exhibit A

CERTIFIED MAIL™

quadient
PRIORITY MAIL
IMI
$032.02
03/01/2024 ZIP 40601
043M31236114

US POSTAGE

PRIORITY MAIL
TRACKED
INSURED
UNITED STATES POSTAL SERVICE
For Domestic and International Use
Label 107, May 2014